# Exhibit 1

# Exhibit 1

Electronically Filed
5/26/2021 3:26 PM
Steven D. Grierson
CLERK OF THE COURT

**COMP**
Lars K. Evensen
Nevada Bar No. 8061
Dirk W. Gaspar
Nevada Bar No. 10046
**HOLLAND & HART LLP**
9555 Hillwood Drive, 2nd Floor
Las Vegas, Nevada 89134
Phone: 702.669.4600
Fax: 702.669.4650
lkevensen@hollandhart.com
dwgaspar@hollandhart.com

*Attorneys for Plaintiff*
*Cimarron Road LLC*

CASE NO: A-21-835290-C
Department 26

**DISTRICT COURT**

**CLARK COUNTY, NEVADA**

| | |
|---|---|
| CIMARRON ROAD LLC, | CASE NO. |
| Plaintiff, | DEPT. NO. |
| v. | **COMPLAINT** |
| GENSLER ARCHITECTURE, DESIGN & PLANNING, P.C., DOES I through X, and ROE CORPORATIONS I through X, | **Exempt from Arbitration**<br>Damages in Excess of $50,000.00 |
| Defendants. | |

Plaintiff, CIMARRON ROAD LLC ("Cimarron Road"), by and through its attorneys of

the law firm of Holland & Hart LLP, as and for its Complaint against Defendants, GENSLER

ARCHITECTURE, DESIGN & PLANNING, P.C., DOES I through X, and ROE

CORPORATIONS I through X, complains, avers, and alleges as follows:

**THE PARTIES**

1.       Cimarron Road is a Delaware limited liability company authorized to do business

and doing business in Clark County, State of Nevada.

2.       GENSLER ARCHITECTURE, DESIGN & PLANNING, P.C. is a New York

professional corporation authorized to do business and doing business in Clark County, State of

HOLLAND & HART LLP
9555 HILLWOOD DRIVE, 2ND FLOOR
LAS VEGAS, NV 89134

1

Nevada.  GENSLER ARCHITECTURE, DESIGN & PLANNING, P.C., DOES I through X, and ROE CORPORATIONS I through X are hereafter collectively referred to as "Gensler".

3.	DOES I through X, as individuals, and ROE CORPORATIONS I through X, inclusive, are individuals or business entities who participated in the acts detailed below, and are responsible and liable to Cimarron Road for their actions resulting in material damage and loss, related to the   office building located at 6801 S. Cimarron Road, Las Vegas, Nevada (the "Property").  The true names and capacities of those parties sued as DOES I through X, as individuals, and ROE CORPORATIONS I through X, inclusive, are presently unknown to Cimarron Road, who therefore sues said parties by such fictitious names. When the true names and capacities of such parties become known, Cimarron Road will seek leave of Court to amend this Complaint to replace one or more "DOE" and/or "ROE CORPORATION" parties with the true name, identity and capacity of each additional party to this action, together with the proper charges and allegations, and to authorize service of process on such additional parties.

**JURISDICTION AND VENUE**

4.	This Court has subject matter jurisdiction pursuant to Article VI of the Nevada Constitution, and personal jurisdiction over Defendants, and each of them, in accordance with NRS 14.065, on the grounds that such jurisdiction is not inconsistent with the Nevada Constitution or the United States Constitution.

5.	The matter in controversy exceeds $15,000, the minimum jurisdictional amount of this Court.

6.	This matter is exempt from mandatory arbitration because the damages sought exceed $50,000.

7.	Attached hereto as **Exhibit 1** is the declaration of Lars Evensen, Esq., which includes the report of Frank Young, P.E. regarding issues associated with the electrical design of the Project as discussed herein.

8.	Attached hereto as **Exhibit 2** is the declaration of Lars Evensen, Esq., which includes the report of architect, Robert Perry regarding issues associated with Gensler's design services with respect to the Project as discussed herein.

## **GENERAL ALLEGATIONS**

9.     Cimarron Road is the owner of the Property.

10.     On or about June 27, 2016, Cimarron Road and Gensler executed a written agreement (the "Core & Shell Agreement") whereby Gensler agreed to perform the design and documentation for a 4-story, 150,000 square foot tilt-up concrete building and other site improvements at the Property, which would serve as the corporate headquarters for Credit One Bank, N.A.

11.     On or about June 27, 2016, Cimarron Road and Gensler executed a separate written agreement (the "Build-Out Agreement") whereby Gensler agreed to perform the design and documentation for the interior build-out of the above-mentioned 4-story building.

12.     The above-mentioned 4-story building and interior build-out is hereafter collectively referred to as the "Project".

13.     Pursuant to the Core & Shell Agreement and Build-Out Agreement, Gensler agreed to design the Project and provide construction documents (including, but not limited to, plans, drawings, and specifications) that met Cimarron Road's requirements for the Project, were constructible, accurate, suitable for their intended use, and were in compliance with all applicable laws and industry standards.

14.     As the architect for the Project and pursuant to the Core & Shell Agreement and Build-Out Agreement, Gensler was ultimately responsible for the design of the Project and all components thereof.

15.     As part of its responsibilities under the Core & Shell Agreement and Build-Out Agreement, Gensler engaged sub-consultants for the design of, among other components, the mechanical (e.g., HVAC systems), electrical, and plumbing (collectively, "MEP") components of the Project.

16.     In or about July 2016, Gensler retained Melroy Engineering, Inc. dba MSA Engineering Consultants ("MSA") as a sub-consultant pursuant to a written sub-consultant agreement (the "Sub-Consultant Agreement") to provide design and other consulting services with respect to the MEP components of the Project.

HOLLAND & HART LLP
9555 HILLWOOD DRIVE, 2ND FLOOR
LAS VEGAS, NV 89134

HOLLAND & HART LLP
9555 HILLWOOD DRIVE, 2ND FLOOR
LAS VEGAS, NV 89134

17.     As Gensler's subconsultant and pursuant to the Sub-Consultant Agreement, MSA was responsible for the design of the MEP components of the Project and had the duty to provide construction documents (including, but not limited to, plans, drawings, and specifications) that were done in a good and workmanlike manner, constructible, accurate, suitable for their intended use, and in compliance with all applicable laws and industry standards.

18.     By retaining MSA as its sub-consultant for the Project, Gensler was responsible for reviewing and approving the work of MSA and/or is otherwise ultimately responsible for MSA's actions and/or inactions.

19.     On or about September 27, 2016, Cimarron Road retained Burke Construction Group ("Burke") as the general contractor to construct the Project in accordance with Gensler's design and construction documents.

20.     Construction of the Project commenced in or about January 2017 and was substantially completed no earlier than December 2017.

## DESIGN DEFICIENCIES

21.     In or about September 2016, MSA produced its permit set of construction documents for the MEP components of the Project.

22.     During the course of construction, the following deficiencies in the work of Gensler and/or MSA with respect to the design of the Project's air handling units ("AHUs") were discovered:

### AHU Feeder and Disconnect Upsize Issue

23.     As part of its work, MSA was responsible for the design of the AHUs and the electrical systems required to support the AHUs.

24.     MSA's drawings with respect to the conductors and circuit breakers serving the AHUs were undersized and otherwise insufficient for the AHUs as designed.

25.     On or about February 25, 2017, MSA was provided with submittal and product information from the manufacturer of AHUs, which included information regarding the required electrical service for the AHUs.  After receiving such information, MSA was aware or reasonably

should have been aware that the conductors and circuit breakers in MSA's electrical drawings serving the AHUs were undersized and otherwise insufficient for the AHUs as designed.

26.    MSA had a duty to revise its electrical drawings after receipt of the February 25, 2017 product information from the manufacturer of the AHUs, but failed to do so.

27.    In or about July 2017, Helix Electric ("Helix" – Burke's electrical subcontractor) discovered that the conductors and circuit breakers in MSA's electrical drawings serving the AHUs were undersized and otherwise insufficient for the AHUs as designed.

28.    During an owner-architect-contractor meeting, MSA's electrical engineer admitted that the conductors and circuit breakers were undersized.

29.    MSA's electrical engineer further admitted that drawings were incomplete at the time they were submitted to Clark County for permit and that he nevertheless did so to obtain the necessary building permits.

30.    Moreover, MSA's electrical engineer admitted that he failed to update the drawings to include the proper conductors and circuit breakers and that the deficient drawings were allowed to go out for bid.

31.    In addition to the undersized conductors and circuit breakers, it was discovered that MSA's electrical drawings omitted electrical service to several variable air volume boxes ("VAVs") that had been specified in the mechanical design.

32.    On or about August 23, 2017, MSA reissued drawings through ASK-55 to address the inadequate conductors and circuit breakers serving the AHUs and the omitted VAVs.

33.    As the direct and proximate result of MSA's deficient design of the conductors and circuit breakers serving the AHUs and the omitted electrical service to the VAVs, Cimarron Road incurred increased Project construction costs, property damage, and other damages, including, but not limited to: delays in the planned substantial completion of the Project; added labor and general conditions costs; costs for Burke and its subcontractors to perform destructive work, install the necessary electrical components and other materials, and to patch and repair drywall and paint (collectively, the "Correction Work"); and damage to the structural integrity, electrical system, finishes, and other components of the Project as a result of the Correction Work.

HOLLAND & HART LLP
9555 HILLWOOD DRIVE, 2ND FLOOR
LAS VEGAS, NV 89134

**FIRST CLAIM FOR RELIEF**

**(Breach of Contract)**

34.     Cimarron Road repeats, realleges, and incorporates the preceding paragraphs as if fully set forth herein.

35.     Gensler entered into the Core & Shell Agreement and Build-Out Agreement with Cimarron Road to perform design services with respect the Project.

36.     As described above, Gensler breached both the Core & Shell Agreement and Build-Out Agreement by failing to properly and fully perform such design services with respect to the Project.  In addition, Gensler is legally and contractually responsible for its sub-consultants' actions and/or inactions pursuant to the Core & Shell Agreement and Build-Out Agreement.

37.     Cimarron Road has fully performed in full each and every obligation of the Core & Shell Agreement and Build-Out Agreement except those conditions and obligations which have been waived or legally excused.

38.     Cimarron Road, under both the Core & Shell Agreement and Build-Out Agreement, is entitled to its reasonable attorneys' fees and costs.

39.     As a direct and proximate result of Gensler's contract breaches, Cimarron Road has been damaged in excess of $15,000.

40.     Cimarron Road has been required to retain the services of an attorney to prosecute this action and is thus entitled, in addition to all other relief requested, to an award of its reasonable attorney's fees and costs incurred and to be incurred in the litigation of this claim and interest thereon.

**SECOND CLAIM FOR RELIEF**

**(Breach of Implied Covenant of Good Faith and Fair Dealing)**

41.     Cimarron Road repeats, realleges, and incorporates the preceding paragraphs as if fully set forth herein.

42.     Gensler entered into the Core & Shell Agreement and Build-Out Agreement with Cimarron Road to perform design services with respect the Project. Pursuant to the Core & Shell

HOLLAND & HART LLP
9555 HILLWOOD DRIVE, 2ND FLOOR
LAS VEGAS, NV 89134

Agreement and Build-Out Agreement, Gensler is legally and contractually responsible for its sub-consultants' actions and/or inactions.

43. In every contract is an implied covenant of good faith and fair dealing.

44. It was Cimarron Road's reasonable expectation that Gensler and/or its sub-consultants would provide adequate design services for the Project in accordance with the terms of the Core & Shell Agreement and Build-Out Agreement.

45. It was Cimarron Road's reasonable expectation that Gensler and/or its sub-consultants would provide plans and specifications that, when followed by the contractor, would not result in defective work, and were constructible, accurate, suitable for their intended use, and in compliance with all applicable laws and industry standards.

46. Cimarron Road was denied its reasonable expectations pursuant to the Core & Shell Agreement and Build-Out Agreement as a result of Gensler's and/or its sub-consultants' inadequate and deficient design work for the Project as described above.

47. As a result of Gensler's inadequate and deficient design work, Gensler breached the implied covenant of good faith and fair dealing by denying Cimarron Road's reasonable expectations under the Core & Shell Agreement and Build-Out Agreement.

48. Gensler's breaches of the implied covenant of good faith and fair dealing caused Cimarron Road to be substantially damaged as a result of Cimarron Road incurring increased Project construction costs, property damage, and other damages, including, but not limited to: delays in the planned substantial completion of the Project; added labor and general conditions costs; costs for Burke and its subcontractors to perform the Correction Work; and damage to the structural integrity, electrical system, finishes, and other components of the Project as a result of the Correction Work.

49. As a direct and proximate result of Gensler's breaches of the implied covenant of good faith and fair dealing, Cimarron Road has been damaged in excess of $15,000.

50. Cimarron Road has been required to retain the services of an attorney to prosecute this action and is thus entitled, in addition to all other relief requested, to an award of its reasonable

HOLLAND & HART LLP
9555 HILLWOOD DRIVE, 2ND FLOOR
LAS VEGAS, NV 89134

attorney's fees and costs incurred and to be incurred in the litigation of this claim and interest thereon.

## **PRAYER FOR RELIEF**

**WHEREFORE**, Cimarron Road prays for judgment against Defendants, and each of them for:

1.      For actual, compensatory, special, and consequential damages in excess of $15,000.00;

2.      For prejudgment and post-judgment interest;

3.      For reasonable attorney's fees;

4.      For costs of suit incurred; and

5.      For such other and further relief as the Court may deem just and proper.

DATED this 26th day of May 2021.

**HOLLAND & HART LLP**

/s/ Lars. K. Evensen
Lars K. Evensen
Nevada Bar No. 8061
Dirk W. Gaspar
Nevada Bar No. 10046
9555 Hillwood Drive, 2nd Floor
Las Vegas, Nevada 89134

*Attorneys for Plaintiff*
*Cimarron Road LLC*

# EXHIBIT 1

1  **DECL**
   Lars K. Evensen
2  Nevada Bar No. 8061
   Dirk W. Gaspar
3  Nevada Bar No. 10046
   **HOLLAND & HART LLP**
4  9555 Hillwood Drive, 2nd Floor
   Las Vegas, Nevada 89134
5  Phone: 702.669.4600
   Fax: 702.669.4650
6  lkevensen@hollandhart.com
   dwgaspar@hollandhart.com
7
   *Attorneys for Plaintiff*
8  *Cimarron Road LLC*

9

10                          **DISTRICT COURT**

11                     **CLARK COUNTY, NEVADA**

12 CIMARRON ROAD LLC,                    CASE NO.

13          Plaintiff,                    DEPT. NO.

14 v.

15 GENSLER ARCHITECTURE, DESIGN &        **DECLARATION OF LARS EVENSEN,**
   PLANNING, P.C., DOES I through X, and  **ESQ. IN SUPPORT OF COMPLAINT**
16 ROE CORPORATIONS I through X,

17          Defendants.

18

19

20         I, Lars K. Evensen, Esq., pursuant to NRS 53.045 and under penalty of perjury, hereby

21 declare the following are true and correct to the best of my knowledge:

22         1.      I am over 18-years of age, a licensed attorney in the State of Nevada, admitted to

23 practice before all Courts in Nevada, am a partner at the law firm of Holland & Hart, LLP.

24         2.      I am the day-to-day attorney overseeing the prosecution of this matter as counsel

25 of record for Plaintiff CIMARRON ROAD LLC, ("Plaintiff") in the above-captioned action.

26         3.      I make this Declaration in support of Plaintiff's Complaint associated herewith, as

27 this Complaint is an action filed involving nonresidential construction, against a design

28

                                          1

professional associated with the design and construction of improvements for the office building located at 6801 S. Cimarron Road, Las Vegas, Nevada (the "Project").

4.    I have reviewed the facts of this case with representatives of CIMARRON ROAD LLC and an expert in the area of building electrical engineering and design.

5.    I have consulted with the expert in the area of building electrical engineering and design regarding the size and adequacy of the conductors and circuit breakers serving the Project's air handler units as designed by MELROY ENGINEERING, INC. dba MSA ENGINEERING CONSULTANTS, a sub-consultant to GENSLER ARCHITECTURE, DESIGN & PLANNING, P.C.

6.    I reasonably believe the expert I consulted with is knowledgeable in the discipline involved in the action involving the areas of building electrical engineering and design.

7.    I have reviewed the expert report prepared associated with the area of building electrical engineering and design, which is attached hereto as **Exhibit A**.

8.    In my opinion, I have concluded there is a reasonable basis in law and fact to bring the subject action.

Pursuant to NRS 53.045, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

DATED this 26th day of May 2021.


*/s/ Lars K. Evensen*
LARS K. EVENSEN

16200246_v1

HOLLAND & HART LLP
9555 HILLWOOD DRIVE, 2ND FLOOR
LAS VEGAS, NV 89134

EXHIBIT A



November 30, 2020

Lars Evensen, Esq.
Holland and Hart
9555 Hillwood Drive, 2nd Floor
Las Vegas, Nevada 89134

Re:   File Name:          6801 S. Cimarron Road, Las Vegas, NV
      J.S. Held #:        19121346

Dear Mr. Evensen:

Per your request, we are pleased to provide you with our Preliminary Report of Findings related to Credit One Bank located at 6801 S. Cimarron Road in Las Vegas, Nevada.  J.S. Held LLC (J.S. Held) was retained on behalf of your client in late August 2020 to investigate and opine regarding our findings.

## QUALIFICATIONS TO OPINE

Mr. Young has hands-on experience with electrical equipment failure analysis and an extensive background in multiple market sectors of construction, including healthcare (hospitals), industrial, commercial, higher education, retail, mission critical, and science & technology.  Mr. Young has been providing expert consulting services throughout the United States and internationally for over 25 years. His expertise in electrical distribution systems and code compliance includes, but not limited to, electrical service infrastructure, normal & emergency power systems, low voltage systems, fire alarm systems and lighting systems (see exhibit "A").

## DESCRIPTION

My understanding of J.S. Held's assignment for the project is as follows:

1. Review and analyze various project documents (see items listed below under "Documents Reviewed").
2. Attend site visits of the property, conducted on September 10, 2020.
3. Photograph and document of work in place from my site visit on September 10, 2020.
4. Prepare a preliminary report of findings that contains my opinions and conclusions in accordance with NRS 11.258.

## EXECUTIVE SUMMARY

Based on the provided documents and my experience as a design professional, it is my expert opinion that MSA Engineering Consultants (MSA) did not perform their professional duties to the standard of care for an engineering professional due to the following:

- MSA undersized the conductors and circuit breakers for the rooftop air handling units, while readily available electrical data was available to appropriately size the conductors and circuit breakers as per the NEC and the manufacturer's recommendations.

JS|HELD

6801 S. Cimarron Road, Las Vegas, NV
November 30, 2020
Page 2 of 9

- After being provided submittals for rooftop air handling units with the appropriate electrical connection requirements to each unit, MSA did not revise their documents until approximately six months after their review of the submittals.
- Upon revising their electrical documents per the manufacturer's submittal data, MSA provided a revision that did not meet the National Electrical Code's conductor derating requirements for six carrying conductors installed in a single conduit as reflected on their revised drawings.

## DOCUMENTS REVIEWED

The following items were provided or gathered for review, in whole or part:

1. Bates Stamped Documents:
   a. COB000001 – COB008507
2. Architectural, Mechanical and Electrical Drawings
   a. NV-427 – Burke – Delta 5 6 7 Permit Set Drawings and Specifications
   b. NV-427 – Credit One – Core & Shell (9.27.16) Approved
   c. NV-427 – Credit One – Core & Shell (9.27.16)
   d. NV-427 – Credit One – T.I. – Permit Set
   e. NV-427 – Credit One – T.I. – Stamped Permit Set
   f. NV-427 – Grand – Civil Rev 1
   g. NV-427 – Credit One Combined Field Set dated 04/26/2017
3. Rooftop Unit Submittal – Reviewed by MSA on 2/25/2017
4. Credit One Bank Mediation Brief with Exhibits dated 12/4/2020
5. NFPA 70 – National Electrical Code – 2011 Edition
6. The Architect's Handbook of Professional Practice – 15th Edition – 2014
7. Daikin Roofpak Applied Rooftop Systems Catalog 214-13 - 2014

## STANDARD OF CARE

For the purpose evaluating the engineer's work, we have applied the following definition of the standard of care described within The Architect's Handbook of Professional Practice, Fifteenth Edition (© 2014) published by the American Institute of Architects:

> **Standard of Care** - What a reasonably prudent and careful engineer would do in the same community, at the same timeframe, under similar facts and circumstances.

The engineer is to follow applicable codes, available data and industry standards to produce a set of contract documents that can be submitted for construction, where an owner can reasonably expect the design to meet this standard of care, with the understanding that perfection is not a reasonable standard.

## OBSERVATIONS AND FINDINGS

### Permit Set Drawings dated 9/27/2016

As part of our scope, we analyzed the permit set of documents prepared by MSA Engineering Consultants (MSA) dated 9/27/2016.  Included within the set was Electrical drawing E00.004 – Single Line Diagram

JS|HELD

6801 S. Cimarron Road, Las Vegas, NV
November 30, 2020
Page 3 of 9

(see exhibit "B"). The single line diagram reflects four separate air handling units (AHU's) being electrically fed from Distribution Board "RHDBA". Each AHU is fed with 4 #500 kcmil, 1 #2 Ground conductors installed in a single four-inch conduit. Each AHU's conductors are protected by a 400-amp frame circuit breaker with a 400-amp trip setting.

Also, included in the permit set was the Air Handling Unit Schedule located on sheet MP00.002 (see exhibit "C"). The schedule reflects the four AHU's to be manufactured by Daikin and model #RPS130D. Per the schedule, the Supply and Return Fans are to 75 horsepower (HP) in each AHU and each AHU included specifications for a cooling coil section and an indirect gas-fired heating section.

<u>Gensler ASK-55 Drawings dated 8/23/2017</u>

The ASK-55 drawings include revisions to electrical drawings E00.002 from the Tenant Improvement (T.I.) Drawings and E00.004 from the Core and Shell (C&S) Drawings. Images 1 and 2 below, reflect the revision history for each of these drawings prior to the ASK-55 release on 8/23/2017 9 (see exhibit "D").

| ⚠ Rev | Date | Issue Description | By | Check |
|---|---|---|---|---|
| | 12/16/2016 | PERMIT ISSUE | MSA | PE |
| ⚠2 | 01/12/2017 | COORDINATION | MSA | PE |
| ⚠3 | 05/08/2017 | OWNER CHANGES | MSA | PE |
| | 08/04/2017 | ASK-30 | MSA | PE |
| | 08/23/2017 | ASK-55 | MSA | PE |

Image 1: Revision History of T.I. Drawing E00.002 as of ASK-55, 8/23/2017.

| ⚠ Rev | Date | Issue Description | By | Check |
|---|---|---|---|---|
| | 09/27/16 | PERMIT / BID ISSUE | MSA | PE |
| ⚠5 | 12/21/16 | OWNER REVISION | MSA | PE |
| | 08/23/2017 | ASK-55 | MSA | PE |

Image 2: Revision History of C&S Drawing E00.004 as of ASK-55, 8/23/2017.

Sheet E00.002 reflects revisions to Distribution Boards '3HDBA' and '4HDBA'. Distribution Board '3HDBA' reflects a change of a 100% rated 450-amp circuit breaker serving AHU-3 with 6 #250 kcmil, 2#2 ground conductors in a single four-inch conduit. Distribution Board '4HDBA' has similar revisions except the breaker and conductors are serving AHU-4.

Sheet E00.004 reflects revisions to Distribution Board 'RHDBA' to circuits serving AHU-1 and AHU-2. The revisions include the circuit breakers changed to 600-amp frame and 450-amp trip setting serving each of the AHU's. The conductors were changed to 6 #250 kcmil, 2 #2 ground conductors in a single four-inch conduit. Also included in the revisions to the Distribution Board 'RHDBA', are the removal of AHU's 3 & 4 from the distribution board and Panelboard '4HI' being served from Distribution Board 'RHDBA' in lieu of its original location in Distribution Board '4HDBA'.

JS|HELD

6801 S. Cimarron Road, Las Vegas, NV
November 30, 2020
Page 4 of 9

Electrical Data from Daikin Catalog 214-13, dated 2014

Per the Air Handling Unit Schedule located on sheet MP00.002, as discussed above, the Daikin model #RPS130D is what was specified for each of the four AHU's. From our research, we obtained a catalog readily available on the Daikin website which included electrical data for the specified model #RPS130D. From our analysis of the catalog data, the RPS130D AHU contains the following electrical equipment, quantities of each piece of equipment and the electrical data for each:

| Equipment Type | Quantity | Size (HP)Each | FLA/RLA Each (Amps) |
|---|---|---|---|
| Compressor | 6 | 20 | 34.8 |
| Condenser Fan | 12 | 1 | 2.0 or 1.6# |
| Supply Fan | 1 | 75* | 88 or 84# |
| Return Fan | 1 | 60** | 72 or 70# |
| Exhaust Fans | 1-3*** | 5 | 7 or 6.5# |

Table 1: Electrical Data from Daikin Catalog 214-13

* - The catalog reflects a range of 5-75 HP for the supply fan for the RPS130D AHU. 75 HP was specified.
** - The catalog reflects a range of 5-60 HP for the return fan for the RPS130D AHU. 75 HP was specified; however, 60 HP was selected since the catalog represents up to a 60 HP.
*** - The catalog reflects that the RPS130D models contains 1-3 exhaust fans in each AHU. The AHU schedule on sheet MP00.002 does not specify the exhaust fan quantity.
# - The Daikin 214-13 catalog reflects multiple FLA ratings for the different available motor types. The range indicates the highest and lowest FLA indicated in the data for each motor HP size.

Mechanical Rooftop Submittal Review, dated 2/25/2017

We were provided the AHU submittals that were reviewed by MSA on 2/25/17 (see exhibit "F"). The submittals were stamped "Reviewed exceptions noted, resubmittal not required unless otherwise noted" by initials RTJ. Within the comments section of the submittal review has the following "Provide 1" s.p. on the exhaust/return fan" and "Resubmittal required for item indicated only" is checked in the review.

The submittal includes MCA (Minimum Circuit Ampacity) and MROPD (Manufacturer Recommended Overcurrent Protection Device) values of 412.0 Amps and 450 Amps respectively at 460 Volts, 3-phase. There appears to be no comments concerning the electrical data provided within the submittal.

During our site visit on September 10, 2020, we observed the name plates for each AHU as MCA is listed 410.8 Amps and the MROPD is 450 Amps (see Image 3). One can see the submitted data by the manufacturer is similar to the data on the AHU's name plates.

JS|HELD

6801 S. Cimarron Road, Las Vegas, NV
November 30, 2020
Page 5 of 9



Image 3: AHU 1 Nameplate data reflecting MCA as 410.8 Amps and the MROPD as 450 Amps.

## ANALYSIS

The AHU's were specified by MSA as Daikin RPS130D and were reflected on the mechanical drawings of the original permit set dated 9/27/2016. The mechanical drawings specify the return and supply fan sizes to be 75 HP each and the unit includes indirect gas heating and cooling coil sections. As discussed above, the Daikin 214-13 catalog reflects the return fan motor can only go up to a 60 HP motor for the return fan, therefore, the 60 HP size is utilized in the following calculations below in Tables 2 and 4.

From our research of the specified AHU's, we discovered a readily available catalog on the internet produced by Daikin and dated the year 2014, which was available when the permit drawings were produced in 2016. As discussed above, the catalog provided the quantities and the sizes for the fan motors and the compressor motors that are available in the specified RPS130D AHU. Within the provided electrical data for the AHU, there were multiple options for the different fan motors, therefore a design

engineer would need to consider all available options, if not known from the specified unit. The specified unit on the mechanical drawings did not size any of the fan motors and quantities, except for the return and supply fan motors. The following Tables 2 & 3 reflect the options with the highest and lowest FLA for each of fan motors, along with the RLA of the compressor motors within the specified AHU and the total load calculations of each motor type:

| ELECTRCAL CALCULATIONS PER DAIKIN CATALOG 214-13 - DATED 2014 | | | | | | |
|---|---|---|---|---|---|---|
| | | | FLA/RLA Each (Amps) | | FLA/RLA Total (Amps) | |
| Equipment Type | Quantity | Size (HP) | High | Low | High | Low |
| Compressor | 6 | 20 | 34.8 | 34.8 | 208.8 | 208.8 |
| Condenser Fan | 12 | 1 | 2 | 1.6 | 24 | 19.2 |
| Supply Fan | 1 | 75 | 88 | 84 | 88 | 84 |
| Return Fan | 1 | 60 | 72 | 70 | 72 | 70 |
| | | | | Total | 392.8 | 382 |

Table 2: Electrical Data from Daikin Catalog 214-13 and total load calculations of each electrical motor.

The Daikin Catalog 214-13 also states that there are 1 – 3 exhaust fan motors in each unit, along with the above listed fan motors and compressor motors. Table 3 represents the load calculations for the options for 1, 2 or 3 exhaust fans within the AHU:

| ELECTRCAL CALCULATIONS PER DAIKIN CATALOG 214-13 - DATED 2014 | | | | | | |
|---|---|---|---|---|---|---|
| | | | FLA/RLA Each(Amps) | | FLA/RLA Total (Amps) | |
| Equipment Type | Quantity | Size (HP) | High | Low | High | Low |
| Exhaust Fans | 1 | 5 | 7 | 6.5 | 7 | 6.5 |
| Exhaust Fans | 2 | 5 | 7 | 6.5 | 14 | 13 |
| Exhaust Fans | 3 | 5 | 7 | 6.5 | 21 | 19.5 |

Table 3: Electrical Data from Daikin Catalog 214-13 and total load calculations of each exhaust fan motor.

From the above information in Tables 2 & 3, a design engineer can calculate the MCA for the specified AHU's. Per the manufacturer's catalog, the MCA for the AHU's is calculated by adding the total electrical loads of the AHU plus 25% of the largest fan motor. The 75 HP supply fan is the largest electrical motors within the specified AHU and therefore 25% of 75 HP will be added to the above total loads in Table 2. Since there are multiple options for the 75 HP fan, 25% will be calculated for each option and are 22 amps and 21 amps respectively to the high and low load totals in Table 2. The total electrical load in amps for the high and low options are 414.8 amps and 403 amps, respectively. This total amp load does not include the exhaust fans as specified in the manufacturer's catalog and these totals will have to be considered in the MCA for the AHU's.

Since there are multiple options for the exhaust fans, a design engineer can calculate MCA of the AHU's by adding the total loads for each number of exhaust fans and consider the high and low amp ratings of each, as detailed in Table 3 above. For simplicity, we will consider the high load for 1 exhaust fan motor (7 amps) and the high load for 3 exhaust fan motors (21 amps) to calculate the range for the MCA of the specified AHU's. The total MCA for the two options is as follows in Table 4:

)JS|HELD

6801 S. Cimarron Road, Las Vegas, NV
November 30, 2020
Page 7 of 9

| Equipment Type | MCA Total (Amps) | |
|---|---|---|
| | High | Low |
| MCA of AHU with 1 Exhaust Fan | 421.8 | 410 |
| MCA of AHU with 3 Exhaust Fan | 435.8 | 424 |

Table 4: MCA for AHU's utilizing 1 and 3 Exhaust Fan Options.

The totals from Table 4 provide a range of 410 amps to 436 amps for the MCA of the AHU's.  From the MCA, the design engineer can select the conductor size to be equal to or above the calculated MCA. Based on the manufacturer's recommended conductor sizes and the National Electrical Code (NEC), the appropriate conductor and conduit size is 2 sets of 4 #4/0 AWG, 1 #2G in 2 ½" Conduits. These conductor and conduit sizes are appropriate for any of the MCA loads shown in Table 4.  To size the MROPD, manufacturers will select the next size circuit breaker above the MCA as the appropriate size to protect the conductors serving the AHU.  From Table 4 above, the MROPD would be 450 amps for any of the amperages shown in Table 4.

Given that the lowest load is 410 amps, this load provides a design engineer with data that requires the conductors to the AHU's to be larger than 400 amps as originally designed in the MSA electrical permit drawings and the MRODP would be 450 amps in lieu of the 400 amp circuit breakers as designed in the MSA original electrical permit drawings.

From the mechanical AHU submittals provided by the manufacturer, MSA reviewed the submittals on February 25, 2017, approximately five months after the permit drawings were produced.  From our review the provided documents and drawings, MSA did not revise the conductor sizes nor the circuit breaker sizes to match with the manufacturer's recommended and provided data at or around the time of the reviewed submittal.  After the review of the mechanical submittals dated February 25, 2017, MSA produced a set of revised electrical documents on March 1, 2017 noted as Revision #10 – Mechanical Coordination.  From our analysis of these documents, the revised electrical drawings, dated March 1, 2017, did not integrate the submitted electrical power requirements of the AHU's (see exhibit "G").  The electrical drawings did not get revised by MSA until August 23, 2017 in ASK-55 (see exhibit "D"), approximately six months after the submittals were reviewed by MSA.

Lastly, as discussed above, MSA's revisions reflected in ASK-55 were to serve the AHU's with 2 sets of 3 #250 kcmil, 1 #2 ground conductors in a single 4" conduit.  The 4" conduit is appropriately sized for the number and sizes of conductors installed in the 4" conduit as per the NEC conduit fill requirements.  The 250 kcmil conductors with THHN/THWN insulation are rated for 90 degrees Celsius at 290 amps for each set of conductors.  Meaning that the two sets of 250 kcmil conductors at 90 degrees Celsius are good for 580 amps.  However, the lugs within the disconnects, circuit breakers and distribution boards are rated at 75 degrees Celsius; therefore, the amperage rating for 250 kcmil conductors at 75 degrees Celsius are rated for 255 amps for each set, giving a total of 510 amps total and this value is the appropriate amperage to be utilized for circuit conductors serving the AHU's.

MSA's decision to provide two sets of conductors in a single conduit is allowed per the NEC, however derating of the conductors is required when there are more than three current carrying conductors within a single conduit.  Per MSA's design, the AHU's circuits contain six current carrying conductors, which are required to be derated to 80% of the normal current rating as per Table 310.15 (B)(3)(a) within the NEC.

8000 E Maplewood Avenue Suite 125 | Greenwood Village CO 80111 | 720-535-9605 | Find your expert at jsheld.com
Infrastructure & Property Damage | Construction Advisory | Forensic Architectural & Engineering Services
Program & Project Management | Environmental, Health & Safety | Surety



Meaning that the 2 sets of 75 degrees Celsius conductors installed in a single conduit as indicated on MSA's drawings is rated for 80% of 510 amps which is equivalent to 408 amps. Per the Daikin submittals, the MCA for the unit is 412 amps, which is slightly higher than the rated 408 amps. Therefore, the 2 sets of 3 #250 kcmil, 1 #2 ground conductors installed in a single 4" conduit was not adequately sized for the AHU's calculated MCA as provided by the manufacturer.

One appropriate repair for the undersized conductors with minimal impact to the existing electrical systems is to remove the 6 #250 kcmil conductors, 2#2 Ground conductors from the existing 4" conduit and replace with 6 #300 kcmil conductors, 2 #2 Ground conductors in the existing 4" conduit. Voltage drop is not considered in the sizing of the new conductors, since we do not know the linear distance for each conductor serving each of the AHU's. Conductors would need to be sized appropriately for voltage drop as well.

## CONCLUSIONS

Given that there were revisions completed by MSA on the electrical drawings which required revisions in the field after the permit documents were produced, we were provided documents reflecting activities and information for us to evaluate whether MSA performed their design and engineering duties to or above the standard of care for such duties. The following outlines our analysis of activities from MSA from the release of permit documents dated 9/27/16 and the release of ASK-55 dated 8/23/2017:

- The conductors and circuit breakers serving the AHU's were undersized on the permit electrical drawings for 400 amps, while readily available information from the manufacturer was available for the engineer at the time of design to utilize and calculate the appropriate conductors and circuit breakers for the AHU's.
- Approximately five months after the release of the electrical permit documents, MSA was provided submittals for the AHU's with the appropriate electrical data included. MSA did not provide any comments or notes concerning the electrical data within the provided AHU submittals.
- On March 1, 2017, MSA produced a set of electrical drawings titled Revision #10 – Mechanical Coordination and the AHU conductors and circuit breaker were not revised to correlate with the submitted electrical data in the AHU submittals.
- On August 23, 2017, approximately eleven months after the electrical permit documents were released and six months after the AHU submittals were reviewed by MSA, the conductors and circuit breakers serving the AHU's were revised by MSA in ASK-55.
- MSA's revised drawings in ASK-55 reflected a design utilizing conductors derated for 408 amps, which was less than the calculated MCA provided by the manufacturer.

Based on this information and from the definition of standard of care shown above, MSA did not perform their duties to meet or exceed the standard of care that is expected for a reasonably prudent and careful engineer in the same community, at the same timeframe, under similar facts and circumstances for the circuits serving the AHU's within the Credit One building. Therefore, based on the analysis and conclusions above, I believe that there is a reasonable basis to file an action against MSA.

[END OF REPORT]



6801 S. Cimarron Road, Las Vegas, NV
November 30, 2020
Page 9 of 9

**CLOSING**

Thank you for the opportunity to provide professional services. The opinions and conclusions in this report have been formulated within a reasonable degree of professional certainty. Please note that J.S. Held opinions are based on the information provided and/or obtained as well as our training, knowledge, and experience. To the extent that hidden conditions exist, and/or additional information is made available, J.S. Held reserves the right to revise or update any of the observations, assessments, and/or opinions as conditions change or additional information is provided for our review.

This document is to inure to the benefit of the addressee only and may not be relied upon, used by, or referenced by any third party without the written consent of J.S. Held. If clarification or additional information is required, please do not hesitate to contact us.

Respectfully,
**J.S. Held LLC**
Nevada Business License No. 26440



11/30/2020

This item has been electronically signed and sealed by Frank Young, P.E. on 11/30/2020, using a Digital Signature. Printed copies of this document are not considered signed and sealed, and the signature must be verified on any electronic copies.

Frank Young
Senior Engineer II
Nevada License No. 22443 (Expires 06/30/2022)



## Exhibit A

CV for Frank Young, PE



**Frank H. Young, PE, CFEI, LC, LEEP AP**
**Senior Engineer II**

**Education:**

Bachelor, Electrical Engineering, Georgia Institute of Technology

**Professional Certifications, Registrations & Licenses:**

| | |
|---|---|
| PE 28983 | State of Alabama Engineering License |
| PE 60207 | State of Arizona Engineering License |
| PE 16384 | State of Arkansas Engineering License |
| PE E 20372 | State of California Engineering License |
| PE 45080 | State of Colorado Engineering License |
| PE 30148 | State of Connecticut Engineering License |
| PE 19220 | State of Delaware Engineering License |
| PE 908108 | District of Columbia Engineering License |
| PE 60648 | State of Florida Engineering License |
| PE 27846 | State of Georgia Engineering License |
| PE 16697 | State of Hawaii Engineering License |
| PE 15600 | State of Idaho Engineering License |
| PE 062-067392 | State of Illinois Engineering License |
| PE 11500261 | State of Indiana Engineering License |
| PE 22498 | State of Iowa Engineering License |
| PE 24206 | State of Kansas Engineering License |
| PE 31120 | State of Kentucky Engineering License |
| PE 38768 | State of Louisiana Engineering License |
| PE 13970 | State of Maine Engineering License |
| PE 44636 | State of Maryland Engineering License |
| PE 50953 | State of Massachusetts Engineering License |
| PE 6201060354 | State of Michigan Engineering License |
| PE 58491 | State of Minnesota Engineering License |



| PE 2013035731 | State of Missouri Engineering License |
| PE 19694 | State of Mississippi Engineering License |
| PE 38915 | State of Montana Engineering License |
| PE E-18357 | State of Nebraska Engineering License |
| PE 22443 | State of Nevada Engineering License |
| PE 16549 | State of New Hampshire Engineering License |
| PE GE51072 | State of New Jersey Engineering License |
| PE 23247 | State of New Mexico Engineering License |
| PE 093300 | State of New York Engineering License |
| PE 33445 | State of North Carolina Engineering License |
| PE 71973 | State of Ohio Engineering License |
| PE 26417 | State of Oklahoma Engineering License |
| PE 88589PE | State of Oregon Engineering License |
| PE 081678 | State of Pennsylvania Engineering License |
| PE 13657 | State of Rhode Island Engineering License |
| PE 23037 | State of South Carolina Engineering License |
| PE 11866 | State of South Dakota Engineering License |
| PE 109035 | State of Tennessee Engineering License |
| PE 115098 | State of Texas Engineering License |
| PE 8602265-2202 | State of Utah Engineering License |
| PE 18.0134768 | State of Vermont Engineering License |
| PE 43353 | State of Virginia Engineering License |
| PE 50975 | State of Washington Engineering License |
| PE 44523 | State of Wisconsin Engineering License |
| PE 13986 | State of Wyoming Engineering License |

Certified Fire and Explosion Investigator (CFEI), National Association of Fire Investigators (NAFI)

Certified Lighting Professional (LC), National Council on Qualifications for the Lighting Professions (NCQLP)

U.S. Green Building Council (USGBC), LEED AP (Leadership in Energy & Environmental Design)

ITC Certified Level 1 Infrared Thermographer



**Professional Affiliations & Design Awards:**

Institute of Electrical and Electronic Engineers (IEEE)

International Electrical Testing Association (NETA)

National Fire Protection Association (NFPA)

National Association of Fire Investigators (NAFI)


**Technical and Specialized Skills:**

Electrical Power Distribution

Generator Backup Systems

Uninterruptable Power Systems (UPS)

Lighting Systems

Fire Alarms Systems

Electrical Code Compliance

Electrical Forensic Origin & Cause Investigations

Fire Cause Investigations

Infrared Thermography

Electrical Construction Defect

Electrical Systems Damage Assessment

Electric Shock/Electrocution Cases


**Case History:**

**CMI Integrated Technologies, Inc. v. Xzeres Corporation, Case #2:15-cv-00805-RGK-FFM**

| | |
|---|---|
| Judiciary: | United States Court, Central District of California |
| Client: | Plaintiff's Attorney |
| Activity: | Issued Report, Deposed, Trial |

**One Queensridge Place Homeowners Association v. Perini Building Company, Case #A-12-661825-D**

| | |
|---|---|
| Judiciary: | District Court, Clark County Nevada |
| Client: | Defendant's Attorney |
| Activity: | Issued Report, Deposed |



**Lawrence Turcotte v. State Farm Fire and Casualty Company, Case #2018 CV 030205**

| | |
|---|---|
| Judiciary: | District Court, Larimer County, Colorado |
| Client: | Defendant's Attorney |
| Activity: | Issued Report, Deposed |

## Summary of Experience:

Mr. Young has hands-on experience with electrical equipment failure analysis and an extensive background in multiple market sectors of construction, including healthcare (hospitals), industrial, commercial, higher education, retail, mission critical, and science & technology. Mr. Young has been providing expert consulting services throughout the United States and internationally for over 25 years. His expertise in electrical distribution systems and code compliance includes, but not limited to, electrical service infrastructure, normal & emergency power systems, low voltage systems, fire alarm systems and lighting systems.

Mr. Young has performed origin & causation analysis of electrical equipment and system failures through on-site investigations and destructive laboratory examinations and testing. He has assessed flood, wind, fire, earthquake, and explosion related damage and conducted post-disaster analysis of equipment and systems in determining means of restoration. Mr. Young has been retained as an expert in product liability, property damage, and construction defect litigation, including analysis of electrical components to determine if the components related to fires, electrical shocks, and electrocutions. He has working knowledge with multiple national and international codes and standards to ensure the electrical failures and losses in question are compliant with governing codes.

## Professional Experience History:

**Senior Engineer II**

J.S. Held LLC – Greenwood Village, Colorado – 11/2019 - Present

**Project Engineer**

AEI, Corporation – Littleton, Colorado – 08/2018 – 11/2019

**Resource Manager**

Madsen, Kneppers & Associates, Inc. – Greenwood Village, Colorado – 02/2013 – 07/2018

**Managing Principal**

Caveo Consulting Engineers – Englewood, Colorado – 05/2011 – 01/2013

**Team Leader/Project Manager**

PerryCrabb, Inc. – Atlanta, Georgia – 05/2003 - 04/2011



**Assistant Studio Leader**

Barrett Woodyard & Associates — Norcross, Georgia — 07/1994 — 05/2003

**Electrical Designer**

Electrical Design Consultants — Augusta, Georgia — 11/1993 — 07/1994



## Exhibit B

Sheet E00.004 of Permit Documents dated 9/27/16







## Exhibit C

Sheet M00.002 of Permit Documents with Plan Check
Comments dated 10/27/16

**Credit One BANK**

585 PILOT ROAD
LAS VEGAS, NV 89119

**Gensler**

JBA Consulting Engineers
Fire / Life Safety & Low Voltage Engineering
6160 West Flamingo Lane
Las Vegas, NV 89119

Lighting Design Alliance
Lighting Designer
2850 Termino Avenue
Long Beach, CA 90806

Lochsa Engineers
Civil & Structural Engineering
9345 S. Jones Blvd, Suite 102
Las Vegas, NV 89139

MSA Engineering Consultants
Mechanical, Plumbing, & Electrical Engineering
370 E. Windmill Ln., #100
Las Vegas, NV 89123

Southwick Landscape Architects
Landscape Architects
1120 W. Horizon Ridge Pkwy., #330
Las Vegas, NV 89012

AIR COOLED CONDENSER UNIT SCHEDULE

AIR HANDLING UNIT SCHEDULE

AIR HANDLING UNIT SCHEDULE (CONTINUED)

DUCTLESS SPLIT COOLING ONLY SYSTEM SCHEDULE

EXHAUST FAN SCHEDULE

DUCTLESS SPLIT HEAT PUMP SYSTEM SCHEDULE

TERMINAL BOX SCHEDULE

FAN COIL UNIT SCHEDULE

ISOLATION AND NOISE CONTROL

EXISTING HYDRONIC PUMP STATION SCHEDULE

EXISTING AIR COOLED CHILLER SCHEDULE

MP00.002

MECHANICAL SCHEDULES

SEPTEMBER 27, 2016   PERMIT ISSUE/BID ISSUE



## **Exhibit D**

Gensler ASK-55 Drawings dated 8/23/17

8000 East Maplewood Avenue Suite 125 | Greenwood Village CO 80111 | 720-535-9605 | Find your expert at jsheld.com
Construction | Environmental, Health & Safety | Equipment | Forensic Accounting | Forensic Architecture & Engineering | Water & Fire Restoration



## Credit One Bank – TI
## ASK-55
## August 23, 2017

## Description of Changes

| Sheets | Description |
| --- | --- |
| E00.000 | Updated drawing index. |
| E00.002 | Adjust loads at 3HDBA and 4HDBA for relocated Roof Top units, updated loads at single line diagram. |

L16147-20161114

COB008501

**CreditOne BANK**

585 PILOT ROAD
LAS VEGAS, NV 89119

**Gensler**

JBA Consulting Engineers
Fire / Life Safety & Low Voltage Engineering
5155 West Patrick Lane
Las Vegas, NV 89118

Lighting Design Alliance
Lighting Designer
2850 Temple Avenue
Long Beach, CA 90806

Lochsa Engineers
Civil & Structural Engineering
9345 S. Jones Blvd., Suite 100
Las Vegas, NV 89139

MSA Engineering Consultants
Mechanical, Plumbing, & Electrical Engineering
310 Soho Street
Henderson, NV 89104
Las Vegas, NV 89123

Southwick Landscape Architects
Landscape Architects
1700 W. Horizon Ridge Pkwy, #200
Henderson, NV 89012

E00.000

ELECTRICAL SYMBOL LIST

SPECIFICATIONS

DRAWING INDEX









ENGINEERING
CONSULTANTS

**Credit One Bank – Core and Shell**
**ASK-55**
**August 23, 2017**

**Description of Changes**

| Sheets | Description |
| --- | --- |
| E00.000 | Updated drawing index. |
| E00.002 | Update loads at Single Line Diagram |
| E00.004 | Adjust circuitry and over-current protection to Roof Top Units, relocate panel 4H1 from 4HDBA |

L16147-20161114

**COB008505**



CreditOne
B A N K

585 PILOT ROAD
LAS VEGAS, NV 89119

**Gensler**

Culinary Design and Fixture, Inc.
Food Service

jBA Consulting Engineers

Lighting Design Alliance

Lochsa Engineers

MSA Engineering Consultants

E00.002

LEVEL 1 DISTRIBUTION RISER DIAGRAM / SINGLE LINE DIAGRAM

LEVEL 1 SINGLE LINE DIAGRAM

LEVEL 2 SINGLE LINE DIAGRAM

LEVEL 3 SINGLE LINE DIAGRAM

LEVEL 4 SINGLE LINE DIAGRAM



## Exhibit E

Electrical Data Cutsheets from Daikin Catalog 214-13 - 2014

PHYSICAL DATA

*Table 11: Physical Data, Sizes 110D to 140D*

| Data | | Unit size | | | | |
|---|---|---|---|---|---|---|
| | | 110D | 120D | 125D | 130D | 140D |
| Compressor | Quantity—hp | 6—15 | 3—15<br>3—20 | 6—20 | 6—20 | 3—20<br>3—25 |
| | Std. capacity control | 100-84-67-50-33-17-0 | 100-83-67-49-33-16-0 | 100-84-67-50-33-17-0 | | 100-83-67-49-33-16-0 |
| Condenser fans | Qty—diameter (in) | 8—26 | 9—26 | 10—26 | 12—26 | 12—26 |
| Condenser fan motors | Qty—hp | 8—1.0 | 9—1.0 | 10—1.0 | 12—1.0 | 12—1.0 |
| Supply fans | Type | DWDI airfoil | | | | |
| | Qty—diameter (in) | 1—36, 40 | 1—36, 40 | 1—36, 40 | 1—36, 40 | 1—36, 40 |
| | Motor hp range | 5—75 | 5—75 | 5—75 | 5—75 | 5—75 |
| RDT supply fan | Type | SWSI airfoil | | | | |
| | Qty—diameter (in) | 1—44, 49 | | | | |
| | Motor hp range | 5—75 | | | | |
| Return fans | Type | SWSI airfoil | | | | |
| | Qty—diameter (in) | 1—44.5 | 1—44.5 | 1—44.5 | 1—44.5 | 1—44.5 |
| | Motor hp range | 5—60 | 5—60 | 5—60 | 5—60 | 5—60 |
| Exhaust fans | Type | Propeller | | | | |
| | Diameter (in) | 36 | 36 | 36 | 36 | 36 |
| | Quantity | 1–3 per unit | 1–3 per unit | 1–3 per unit | 1–3 per unit | 1–3 per unit |
| | Motor hp | 5 each | 5 each | 5 each | 5 each | 5 each |
| Evaporator coils | Standard F.A. (sq ft) | 60.8 | 60.8 | — | — | — |
| | Large F.A. (sq ft) | 76.0 | 76.0 | 76.0 | 76.0 | 76.0 |
| Hot water coils | Type—rows | 5WH—1<br>5WS—2 | 5WH—1<br>5WS—2 | 5WH—1<br>5WS—2 | 5WH—1<br>5WS—2 | 5WH—1<br>5WS—2 |
| | FPI | 9 | 9 | 9 | 9 | 9 |
| | Face area (sq ft) | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 |
| Steam coils | Type—rows | 5JA—1, 2 | 5JA—1, 2 | 5JA—1, 2 | 5JA—1, 2 | 5JA—1, 2 |
| | FPI | 6, 12 | 6, 12 | 6, 12 | 6, 12 | 6, 12 |
| | Face area (sq ft) | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 |
| Gas furnace | Input (MBh) | 625, 800, 812, 988, 1000, 1250, 1375, 1750, 1875, 2500 | | | | |
| | Nom. output (MBh) | 500, 640, 650, 790, 800, 1000, 1100, 1400, 1500, 2000 | | | | |
| Electric heat | Nom. output (kW) | 80, 100, 120, 160, 200, 240, 280, 320 | | | | |
| Panel filters | Type | 85% or 30% pleated | | | | |
| | Area (sq ft) | 116.1 | 116.1 | 116.1 | 116.1 | 116.1 |
| | Qty—size (in) | 11—16×20×2<br>33—16×25×2 | 11—16×20×2<br>33—16×25×2 | 11—16×20×2<br>33—16×25×2 | 11—16×20×2<br>33—16×25×2 | 11—16×20×2<br>33—16×25×2 |
| Prefilters (for cartridge filters) | Type | Prefilter, standard flow | | | Prefilter, medium flow | |
| | Area (sq ft) | 64.0 | 64.0 | 64.0 | 64.0 | 64.0 |
| | Qty—size (in) | 16—24×24×2 | 16—24×24×2 | 16—24×24×2 | 16—24×24×2 | 16—24×24×2 |
| | Type | Prefilter, medium flow | | | Prefilter, high flow | |
| | Area (sq ft) | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 |
| | Qty—size (in) | 8—12×24×2<br>16—24×24×2 | 8—12×24×2<br>16—24×24×2 | 8—12×24×2<br>16—24×24×2 | 8—12×24×2<br>16—24×24×2 | 8—12×24×2<br>16—24×24×2 |
| Cartridge filters | Type | 65% or 95% standard flow | | | 65% or 95% medium flow | |
| | Area (sq ft) | 64.0 | 64.0 | 64.0 | 64.0 | 64.0 |
| | Qty—size (in) | 16—24×24×12 | 16—24×24×12 | 16—24×24×12 | 16—24×24×12 | 16—24×24×12 |
| | Type | 65% or 95% medium flow | | | 65% or 95% high flow | |
| | Area (sq ft) | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 |
| | Qty—size (in) | 8—12×24×12<br>16—24×24×12 | 8—12×24×12<br>16—24×24×12 | 8—12×24×12<br>16—24×24×12 | 8—12×24×12<br>16—24×24×12 | 8—12×24×12<br>16—24×24×12 |

a. Gas furnace size availability is limited by minimum airflow, See Table 45 on page 63.
b. 460-volt capacities are shown. Electric heat availability is limited by minimum airflow, See Table 48 through Table 50.

DAIKIN

ELECTRICAL DATA

**Table 70: RPS/RFS/RCS/RDT Rated Load Amps[a]**

| Model | Voltage | Circuit 1 RLA/Comp | Circuit 1 Comp Quantity | Circuit 2 RLA/Comp | Circuit 2 Comp Quantity |
|---|---|---|---|---|---|
| 015D/016D | 208-60-3 | 27.6 | | 27.6 | |
| | 230-60-3 | 25.0 | 1 | 25.0 | 1 |
| | 460-60-3 | 12.2 | | 12.2 | |
| | 575-60-3 | 9.4 | | 9.4 | |
| 016D[b] | 208-60-3 | 27.6 | | 37.2 | |
| | 230-60-3 | 25.0 | 1 | 33.6 | 1 |
| | 460-60-3 | 12.2 | | 18.2 | |
| 020D/021D | 208-60-3 | 36.8 | | 20.1 | |
| | 230-60-3 | 33.3 | 1 | 18.1 | 2 |
| | 460-60-3 | 17.9 | | 9.0 | |
| | 575-60-3 | 12.8 | | 6.8 | |
| 021D[a] | 208-60-3 | 37.6 | | 37.2 | |
| | 230-60-3 | 34.0 | 1 | 33.6 | 1 |
| | 460-60-3 | 19.2 | | 18.2 | |
| 025D/026D | 208-60-3 | 53.2 | | 24.8 | |
| | 230-60-3 | 48.1 | 1 | 22.4 | 2 |
| | 460-60-3 | 18.6 | | 10.6 | |
| | 575-60-3 | 14.7 | | 7.7 | |
| 026D[b] | 208-60-3 | 53.2 | | 44.3 | |
| | 230-60-3 | 48.1 | 1 | 40.1 | 1 |
| | 460-60-3 | 18.6 | | 22.8 | |
| 030D/031D | 208-60-3 | 56.7 | | 25.7 | |
| | 230-60-3 | 51.3 | 2 | 23.2 | 2 |
| | 460-60-3 | 23.1 | | 11.2 | |
| | 575-60-3 | 19.9 | | 8.2 | |
| 031D[b] | 208-60-3 | 56.7 | | 48.8 | |
| | 230-60-3 | 51.3 | 2 | 44.2 | 1 |
| | 460-60-3 | 23.1 | | 23.8 | |
| 035D | 208-60-3 | 32.6 | | 32.6 | |
| | 230-60-3 | 29.5 | 2 | 29.5 | 2 |
| | 460-60-3 | 14.7 | | 14.7 | |
| | 575-60-3 | 12.2 | | 12.2 | |
| 042D | 208-60-3 | 33.7 | | 33.7 | |
| | 230-60-3 | 30.5 | 2 | 30.5 | 2 |
| | 460-60-3 | 16.7 | | 16.7 | |
| | 575-60-3 | 12.2 | | 12.2 | |
| 042D[b] | 208-60-3 | 33.7 | | 61.3 | |
| | 230-60-3 | 30.5 | 2 | 55.5 | 1 |
| | 460-60-3 | 15.8 | | 29.9 | |
| 045D | 208-60-3 | 36.8 | | 36.8 | |
| | 230-60-3 | 33.3 | 2 | 33.3 | 2 |
| | 460-60-3 | 17.9 | | 17.9 | |
| | 575-60-3 | 12.8 | | 12.8 | |
| 045D[b] | 208-60-3 | 37.6 | | 76.1 | |
| | 230-60-3 | 34.0 | 2 | 68.8 | 1 |
| | 460-60-3 | 19.2 | | 37.2 | |
| 050D/051D | 208-60-3 | 53.2 | | 53.2 | |
| | 230-60-3 | 48.1 | 2 | 48.1 | 2 |
| | 460-60-3 | 18.6 | | 18.6 | |
| | 575-60-3 | 14.7 | | 14.7 | |
| 051D[b] | 208-60-3 | 53.2 | | 86.8 | |
| | 230-60-3 | 48.1 | 2 | 78.5 | 1 |
| | 460-60-3 | 18.6 | | 42.5 | |
| 062D/063D | 208-60-3 | 56.7 | | 56.7 | |
| | 230-60-3 | 51.3 | 2 | 51.3 | 2 |
| | 460-60-3 | 23.1 | | 23.1 | |
| | 575-60-3 | 19.9 | | 19.9 | |
| 063D[b] | 208-60-3 | 56.7 | | 92.5 | |
| | 230-60-3 | 51.3 | 2 | 83.7 | 1 |
| | 460-60-3 | 23.1 | | 45.2 | |
| 068D | 208-60-3 | 61.7 | | 61.7 | |
| | 230-60-3 | 55.8 | 2 | 55.8 | 2 |
| | 460-60-3 | 26.9 | | 26.9 | |
| | 575-60-3 | 23.7 | | 23.7 | |
| 070D/071D | 208-60-3 | 36.8 | | 36.8 | |
| | 230-60-3 | 33.3 | 3 | 33.3 | 3 |
| | 460-60-3 | 17.9 | | 17.9 | |
| | 575-60-3 | 12.8 | | 12.8 | |
| 074D[b] | 208-60-3 | 56.7 | | 92.5 | |
| | 230-60-3 | 51.3 | 3 | 83.7 | 1 |
| | 460-60-3 | 23.1 | | 45.2 | |
| 075D | 208-60-3 | 53.2 | | 53.2 | |
| | 230-60-3 | 48.1 | 3 | 48.1 | 3 |
| | 460-60-3 | 18.6 | | 18.6 | |
| | 575-60-3 | 14.7 | | 14.7 | |
| 079D | 208-60-3 | 53.2 | | 56.7 | |
| | 230-60-3 | 48.1 | 3 | 51.3 | 3 |
| | 460-60-3 | 18.6 | | 23.1 | |
| | 575-60-3 | 14.7 | | 19.9 | |
| 080D/081D | 208-60-3 | 53.2 | | 53.2 | |
| | 230-60-3 | 48.1 | 3 | 48.1 | 3 |
| | 460-60-3 | 18.6 | | 18.6 | |
| | 575-60-3 | 14.7 | | 14.7 | |
| 085D | 208-60-3 | 56.7 | | 56.7 | |
| | 230-60-3 | 51.3 | 3 | 51.3 | 3 |
| | 460-60-3 | 23.1 | | 23.1 | |
| | 575-60-3 | 19.9 | | 19.9 | |
| 090D/091D | 208-60-3 | 56.7 | | 56.7 | |
| | 230-60-3 | 51.3 | 3 | 51.3 | 3 |
| | 460-60-3 | 23.1 | | 23.1 | |
| | 575-60-3 | 19.9 | | 19.9 | |
| 100D/101D | 208-60-3 | 56.7 | | 61.7 | |
| | 230-60-3 | 51.3 | 3 | 55.8 | 3 |
| | 460-60-3 | 23.1 | | 26.9 | |
| | 575-60-3 | 19.9 | | 23.7 | |
| 105D | 208-60-3 | 61.7 | | 61.7 | |
| | 230-60-3 | 55.8 | 3 | 55.8 | 3 |
| | 460-60-3 | 26.9 | | 26.9 | |
| | 575-60-3 | 23.7 | | 23.7 | |
| 110D | 208-60-3 | 61.7 | | 61.7 | |
| | 230-60-3 | 55.8 | 3 | 55.8 | 3 |
| | 460-60-3 | 26.9 | | 26.9 | |
| | 575-60-3 | 23.7 | | 23.7 | |
| 120D | 208-60-3 | 61.7 | | 81.7 | |
| | 230-60-3 | 55.8 | 3 | 73.9 | 3 |
| | 460-60-3 | 26.9 | | 34.8 | |
| | 575-60-3 | 23.7 | | 24.6 | |
| 125D | 208-60-3 | 81.7 | | 81.7 | |
| | 230-60-3 | 73.9 | 3 | 73.9 | 3 |
| | 460-60-3 | 34.8 | | 34.8 | |
| | 575-60-3 | 24.6 | | 24.6 | |
| 130D | 208-60-3 | 81.7 | | 81.7 | |
| | 230-60-3 | 73.9 | 3 | 73.9 | 3 |
| | 460-60-3 | 34.8 | | 34.8 | |
| | 575-60-3 | 24.6 | | 24.6 | |
| 140D | 208-60-3 | 81.7 | | 99.6 | |
| | 230-60-3 | 73.9 | 3 | 90.1 | 3 |
| | 460-60-3 | 34.8 | | 45.1 | |
| | 575-60-3 | 24.6 | | 34.7 | |

a. VFD compressor units in RPS and RDT only.
b. Compressor information for units with variable speed inverter compressor.

**Table 71: Condenser Fan Quantity**

| RPS/RCS Model | Quantity Fans |
|---|---|
| 015D–026D | 2 |
| 030D–051D | 4 |
| 062D–071D, 080D–085D | 6 |
| 075D, 079D, 090D, 091D, 105D, 110D | 8 |
| 100D, 101D, 120D | 9 |
| 125D | 10 |
| 130D, 140D | 12 |

**Table 72: Condenser Fan Amps (each)**

| Voltage | Standard Fan FLA | Standard Fan LRA | Quiet Fan FLA | Quiet Fan LRA |
|---|---|---|---|---|
| 208 | 4.2 | 20.8 | 3.4 | 20.8 |
| 230 | 4.0 | 19.8 | 3.1 | 19.8 |
| 460 | 2.0 | 9.9 | 1.6 | 9.9 |
| 575 | 1.7 | 9.6 | 1.2 | 9.6 |

DAIKIN

ELECTRICAL DATA

**Table 73: Supply, Exhaust and Return Fan Motors, RPS/RFS/RDT 015D to 140D**

| Fan motor | | | 208/60/3 | | 230/60/3 | | 460/60/3[a] | | 575/60/3 | |
|---|---|---|---|---|---|---|---|---|---|---|
| HP | Efficiency | | FLA | LRA | FLA | LRA | FLA | LRA | FLA | LRA |
| 1 | High | ODP | 3.9 | 26 | 2.8 | 20 | 1.4 | 10.5 | 1.15 | 9 |
| | High | TEFC | 4 | 27 | 2.8 | 21 | 1.4 | 10.5 | 1.2 | 9 |
| | Premium | ODP | — | — | 3 | 19.2 | 1.5 | 15 | 1.1 | 7.7 |
| | Premium | TEFC | 3.3 | 27 | 3 | 28 | 1.5 | 14 | 1.3 | 10 |
| 1.5 | High | ODP | 4.5 | 39 | 4.2 | 32 | 2.1 | 16 | 1.7 | 12.8 |
| | High | TEFC | 6.2 | 39 | 4.2 | 32 | 2.1 | 16 | 1.7 | 12.8 |
| | Premium | ODP | 4.8 | 40.3 | 4.2 | 25 | 2.1 | 14 | 1.7 | 14 |
| | Premium | TEFC | — | — | 4.2 | 40 | 2.1 | 20 | 1.7 | 16 |
| 2 | High | ODP | 7.1 | 47 | 5.6 | 42 | 2.8 | 21 | 2.2 | 16.8 |
| | High | TEFC | 7 | 50.6 | 5.6 | 48 | 2.8 | 24 | 2.2 | 17 |
| | Premium | ODP | 6.1 | 43.2 | 5.8 | 37.6 | 2.9 | 26.5 | 2.1 | 15 |
| | Premium | TEFC | — | — | 5.6 | 44 | 2.8 | 22 | 2.2 | 17 |
| 3 | High | ODP | 9.9 | 79 | 9 | 64.6 | 4.5 | 32.3 | 3.4 | 26.1 |
| | High | TEFC | 9.6 | 81 | 8.2 | 77.2 | 4.1 | 38.6 | 3.4 | 30.9 |
| | Premium | ODP | 9.3 | 74 | 8.2 | 64 | 4.1 | 32 | 3.1 | 25.6 |
| | Premium | TEFC | 9.4 | 80 | 8.2 | 71 | 4.1 | 35.5 | 3.3 | 29 |
| 5 | High | ODP | 16.1 | 106 | 14 | 94 | 7 | 47 | 5.3 | 38 |
| | High | TEFC | 15.2 | 126 | 13.4 | 102.4 | 6.7 | 51.2 | 5.4 | 39 |
| | Premium | ODP | 15.7 | 110 | 13.6 | 96 | 6.8 | 48 | 5.2 | 38.4 |
| | Premium | TEFC | 15 | 124 | 13 | 96 | 6.5 | 48 | 5.2 | 38 |
| 7.5 | High | ODP | 25 | 137 | 21.6 | 148.4 | 10.8 | 74.2 | 8.2 | 49 |
| | High | TEFC | 24.8 | 175.3 | 20.4 | 145.2 | 10.2 | 72.6 | 8.2 | 58 |
| | Premium | ODP | 22.3 | 185 | 20 | 122 | 10 | 80 | 7.4 | 52 |
| | Premium | TEFC | 22 | 177 | 20 | 141 | 10 | 70.5 | 8 | 56 |
| 10 | High | ODP | 33 | 290 | 28 | 180 | 14 | 94 | 11 | 72 |
| | High | TEFC | 29.5 | 228 | 28.4 | 200 | 14.2 | 100 | 11.4 | 80 |
| | Premium | ODP | 29 | 247 | 25.8 | 192 | 12.9 | 106 | 10.3 | 76.6 |
| | Premium | TEFC | 28.5 | 209 | 25 | 182 | 12.5 | 91 | 10 | 67 |
| 15 | High | ODP | 44.8 | 368 | 40.6 | 301 | 20.3 | 150.5 | 16.2 | 120 |
| | High | TEFC | 43.7 | 310 | 38.8 | 272 | 19.4 | 136 | 15.5 | 109 |
| | Premium | ODP | 43.4 | 271 | 37.8 | 233.6 | 18.9 | 117 | 14.1 | 94 |
| | Premium | TEFC | 42.4 | 282 | 37 | 246 | 18.5 | 123 | 14 | 89 |
| 20 | High | ODP | 61 | 342 | 50 | 350 | 25 | 175 | 20 | 135 |
| | High | TEFC | 60 | 465 | 48 | 320 | 24 | 160 | 19.1 | 123 |
| | Premium | ODP | 57 | 373 | 49 | 322 | 24.5 | 160.8 | 18.9 | 130 |
| | Premium | TEFC | 56 | 403 | 48 | 350 | 24 | 175 | 18.8 | 138 |
| 25 | High | ODP | 74 | 427 | 62 | 382 | 31 | 191 | 24.3 | 151 |
| | High | TEFC | 73 | 416 | 60 | 380 | 30 | 190 | 24.2 | 152 |
| | Premium | ODP | 70 | 438 | 61 | 380 | 30.5 | 190 | 24.2 | 125 |
| | Premium | TEFC | 68.4 | 431 | 61 | 376 | 30.5 | 188 | 22.8 | 148 |
| 30 | High | ODP | 86.5 | 560 | 75 | 460 | 37.5 | 230 | 30 | 177 |
| | High | TEFC | 87 | 448 | 72 | 460 | 36 | 230 | 28.6 | 184 |
| | Premium | ODP | 83.3 | 514 | 72.4 | 448 | 36.2 | 224 | 29.8 | 179 |
| | Premium | TEFC | 84 | 566 | 69 | 428 | 34.5 | 214 | 27.6 | 178 |
| 40 | High | ODP | 117 | 660 | 102 | 630 | 51 | 315 | 40 | 251 |
| | High | TEFC | 114 | 590 | 95 | 544 | 47.5 | 272 | 38 | 214 |
| | Premium | ODP | 110 | 730 | 96 | 630 | 48 | 315 | 38 | 245 |
| | Premium | TEFC | 106 | 734 | 94 | 650 | 47 | 325 | 37 | 213 |
| 50 | High | ODP | 140 | 832 | 124 | 770 | 62 | 385 | 49.2 | 303 |
| | High | TEFC | 136 | 840 | 118 | 744 | 59 | 372 | 48 | 266 |
| | Premium | ODP | 137 | 877 | 120 | 752 | 60 | 376 | 47.5 | 332 |
| | Premium | TEFC | 131 | 897 | 118 | 778 | 59 | 389 | 46 | 237 |
| 60 | High | ODP | 154 | 991 | 144 | 872 | 72 | 442 | 57.4 | 355 |
| | High | TEFC | — | — | 140 | 1022 | 70 | 511 | 56 | 409 |
| | Premium | ODP | 160 | 1125 | 140 | 912 | 70 | 456 | 56 | 345 |
| | Premium | TEFC | — | — | 140 | 1200 | 70 | 600 | 54 | 403 |
| 75 | High | ODP | 189 | 1240 | 176 | 1108 | 88 | 553 | 71 | 505 |
| | High | TEFC | — | — | 172 | 1132 | 86 | 566 | 68 | 447 |
| | Premium | ODP | 195 | 1240 | 170 | 1044 | 85 | 553 | 65.5 | 444 |
| | Premium | TEFC | — | — | 168 | 1186 | 84 | 593 | 66 | 504 |

a. For 380/50/3 applications, 460/60/3 motors are used. Derate nameplate by 0.85 to obtain actual horsepower.

**⬟ DAIKIN**                                                                                 ELECTRICAL DATA

## Supply Power Wiring

*Table 76: RPS/RFS/RCS/RDT Recommended Power Wiring*

| Ampacity | Number of Power Wires per Phase | Number of Conduits | Wire Gauge | Insulation Rating (0°C) |
|---|---|---|---|---|
| 30 | 1 | 1 | 10 | 60 |
| 40 | 1 | 1 | 8 | 60 |
| 55 | 1 | 1 | 6 | 60 |
| 70 | 1 | 1 | 4 | 60 |
| 85 | 1 | 1 | 3 | 60 |
| 95 | 1 | 1 | 2 | 60 |
| 130 | 1 | 1 | 1 | 75 |
| 150 | 1 | 1 | 1/0 | 75 |
| 175 | 1 | 1 | 2/0 | 75 |
| 200 | 1 | 1 | 3/0 | 75 |
| 230 | 1 | 1 | 4/0 | 75 |
| 255 | 1 | 1 | 250 | 75 |
| 285 | 1 | 1 | 300 | 75 |
| 310 | 1 | 1 | 350 | 75 |
| 335 | 1 | 1 | 400 | 75 |
| 380 | 1 | 1 | 500 | 75 |
| 400 | 2 | 2 | 3/0 | 75 |
| 460 | 2 | 2 | 4/0 | 75 |
| 510 | 2 | 2 | 250 | 75 |
| 570 | 2 | 2 | 300 | 75 |
| 620 | 2 | 2 | 350 | 75 |
| 670 | 2 | 2 | 400 | 75 |
| 760 | 2 | 2 | 500 | 75 |
| 765 | 3 | 3 | 250 | 75 |
| 855 | 3 | 3 | 300 | 75 |
| 930 | 3 | 3 | 350 | 75 |

1. Units require three-phase power supply.
2. Allowable voltage tolerances:
   a. 60 Hertz
      – Nameplate 208V: Min. 187V, Max. 229V
      – Nameplate 230V: Min. 207V, Max. 253V
      – Nameplate 460V: Min. 414V, Max. 506V
      – Nameplate 575V: Min. 518V, Max. 633V
   b. 50 Hertz
      – Nameplate 380V: Min. 360V, Max. 418V
3. Minimum Circuit Ampacity (MCA) Calculation:

NOTE:   If a unit is provided with multiple power connections, each must be considered alone in selecting power wiring components.

The MCA is calculated based on the following formulas:

1. Units with cooling and all heating except electric heat
   MCA = 1.25 × largest load + sum of all other loads

2. On units with electric heat, the MCA is computed both in the cooling mode and the heating mode and the greater of the two values is used.

   a. Heating Mode
      – Electric heat less than or equal to 50 kW
        MCA = 1.25 (heater FLA + largest motor loads) + (the rest of the loads)
      – Electric heat greater than or equal to 50 kW
        MCA = 1.25 (largest motor load) + (the rest of the loads) + heater FLA

NOTE:   The compressor and condenser are not included in this heating mode calculation.

   b. Cooling Mode
      – MCA = 1.25 × largest load + sum of all the other loads

3. Size wires in accordance with Table 310-16 or 310-19 of the National Electrical Code.

4. Wires should be sized for a maximum of 3% voltage drop.

5. There are two options for the convenience outlet and light circuit power connections.

   a. Separate Field Power, 120 V, 15 amps minimum
      This option provides optimal service and maintenance flexibility. Control circuit ampacity need not be considered in MCA calculations.

NOTE:   If the unit is provided with one or more fan section lights, they are powered from the separate 15 amp (minimum), 120V supply required by the NEC for the unit convenience outlet.

   b. Unit Powered – This option provides lowest installed cost. Control circuit ampacity must be added to unit ampacity if lights are ordered. Consult factory for details.



## Exhibit F

Mechanical Rooftop Submittal Reviewed
by MSA 2/25/2017

8000 East Maplewood Avenue Suite 125 | Greenwood Village CO 80111 | 720-535-9605 | Find your expert at jsheld.com
Construction | Environmental, Health & Safety | Equipment | Forensic Accounting | Forensic Architecture & Engineering | Water & Fire Restoration


ENGINEERING
CONSULTANTS

# -MECHANICAL SUBMITTAL COMMENT SHEET-

**Date:**            February 25, 2017                          Page 1 of 1

**Project Name:**    Credit One

**MSA Project #:**   L16147.M

**Submittal Name:**  Mechanical - Rooftop Units

**Submittal #:**     23-0000

**Submittal Date (Received/From):**      2-21-2017 / Gensler Architecture

**Submittal Date (Reviewed/Sent to):**  2-25-2017 / Gensler Architecture

Reviewed only for general compliance with the design concept and general compliance with the information given in the contract documents. Any action shown is subject to the requirements of the plans and specifications. Contractors responsibility includes, but is not limited to: dimensions which shall be confirmed and correlated by Contractor at the job site; fabrication processes and techniques of construction coordination of this work with that of all other trades and satisfactorily performances of this work.

☐ **Reviewed, no exceptions noted**

☒ **Reviewed exceptions noted, resubmittal not required unless otherwise indicated**

☐ **Full resubmittal required**

☐ **Rejected**

   By: <u>RTJ</u>

## COMMENTS:

1.    Provide 1" s.p. on the exhaust/return fan.

Resubmittal required
for item indicated only

☒



**NORMAN S. WRIGHT**
Mechanical Equipment of Southern Nevada, LLC

norman-wright.com

# SUBMITTAL

**Date:** 1/3/2017
PAGE 1 OF 13

**PROJECT:** CREDIT ONE CORE & SHELL
**LOCATION:** LAS VEGAS
**MECHANICAL ENGINEER:** MSA
**MECHANICAL CONTRACTOR:** TIPPETT'S MECHANICAL
**PLAN DATE:** 09/27/2016 PERMIT SET

## DAIKIN SEMI-CUSTOM PACKAGED ROOFTOP UNITS

**LEAD TIME:** 9-11 WEEKS + TRANSIT UPON RECEIPT OF APPROVED SUBMITTALS
*LEAD TIME IS CURRENT AS OF SUBMITTAL DATE AND IS SUBJECT TO CHANGE WITHOUT NOTICE*

| QTY | TAG | MODEL | CFM | SP | SENSIBLE COOLING BTUH | INPUT (OUTPUT) HEATING CAPACITY BTUH | VOLTAGE | ACCESSORIES |
|---|---|---|---|---|---|---|---|---|
| 4 | AHU-1~AHU-4 | RPS130D | 48,000 | 2.5" | 1,373,324 | 1,680,000 (1,344,000) | 460/60/3 | 1 ~ 22 |

**ACCESSORIES:**
1. VARIABLE VOLUME WITH FACTORY INSTALLED VFDS FOR EACH FAN *(COOLED BY THE FILTERED MIXED AIR STREAM)*, DISCHARGE TEMPERATURE CONTROL
2. SUPPLY DUCT PRESSURE SENSOR *(PRESSURE SENSING TUBES ARE FIELD INSTALLED)*
3. R410A REFRIGERANT
4. DAC/BACNET MSTP COMMUNICATION CARD
5. TERMINAL BLOCK FOR SINGLE POINT FIELD POWER CONNECTION
6. 2" 1.5LB CABINET INSULATION (NOMINAL), FULL SOLID LINERS
7. ANGULAR FILTER RACK WITH 2" MERV 8 FILTERS AND FACTORY INSTALLED MAGNAHELIC FILTER GAUGE
8. GALVANIZED STEEL EXTERIOR, PAINTED NATURAL BEIGE COLOR
9. HINGED ACCESS DOORS
10. BOTTOM RETURN & DISCHARGE
11. 20:1 MODULATING GAS FURNACE
12. STAINLESS STEEL HEAT EXCHANGER, TYPE 321
13. 0-100% ECONOMIZER WITH POWER CLOSURE
14. VANDAL/HAIL CONDENSER COIL GUARDS
15. FIELD POWERED 115V GFI RECEPTACLE *(SERVICE LIGHTS BY OTHERS)*
16. LOW AMBIENT OPERATION TO 45°F
17. STAINLESS STEEL DRAIN PAN
18. SPRING FAN ISOLATION
19. SHIPS IN ONE PIECE
20. SOUND ATTENUATING ROOF CURBS TO BE SUBMITTED UPON DELTA 5 CHANGE ORDER APPROVAL
21. DISCONNECTS BY ELECTRIC CONTRACTOR
22. SMOKE DETECTOR BY FIRE ALARM CONTRACTOR

**Note:** *Contractor must confirm all sizes, quantities and configurations.*

By: *Nicole Findlay*

**Technical Data Sheet for RTU-1 thru 4**

| Job Information | Technical Data Sheet |
|---|---|
| **Job Name** MSA - Credit One | |
| **Date** 1/3/2017 | |
| **Submitted By** Matt Lisiewski | |
| **Software Version** 04.60 | |
| **Unit Tag** RTU-1 thru 4 | |



## Unit Overview

| Model Number | Voltage V/Hz/Phase | Design Cooling Capacity Btu/hr | AHRI 360 Standard Efficiency | ASHRAE 90.1 |
|---|---|---|---|---|
| RPS130D | 460/60/3 | 1373324 | 9.5 | 2013 Compliant |

## Unit

| | |
|---|---|
| **Model Number:** | RPS130D |
| **Altitude:** | 2200 ft |
| **Heat Type:** | Gas |
| **Condenser Type:** | Air-Cooled |
| **Approval** | ETL/MEA-USA unit |

## Physical

| Unit | | | |
|---|---|---|---|
| **Length** | **Height** | **Width** | **Weight** |
| 523 in | 97.0 in | 99.0 in | 20019 lb |

## Electrical

| Voltage | MCA | MROPD | SCCR |
|---|---|---|---|
| 460/60/3 | 412.0 A | 450 A | 10 kAIC |

## Return/Outside/Exhaust Air

| Outside Air Option | | |
|---|---|---|
| **Type** | **Pressure Drop** | **Damper Actuator** |
| 0-100% Economizer with Power Closure, Design Flow | 0.75 inH₂O | Electric Actuator |

| Return Air Option | |
|---|---|
| **Return Air Location:** | Bottom |

| Fan | | | |
|---|---|---|---|
| **Type** | **Fan Diameter** | **Vibration Isolation** | **Drive Type** |
| SWSI AF | 44 in | Spring Isolation | Standard Service Factor, Fixed Drive |

| Motor | | |
|---|---|---|
| **Horsepower** | **Type** | **Full Load Current** |
| 60.0 HP | ODP, Premium Efficiency | 68.0 A |

| Performance | | | |
|---|---|---|---|
| **Air Flow** CFM | **External Static Pressure** inH₂O | **Fan Speed** rpm | **Brake Horsepower** HP |
| 48000 | 2.0 | 1181 | 47.86 |

## Technical Data Sheet for RTU-1 thru 4

### Filter Section

| | | Physical | | |
|---|---|---|---|---|
| Type | (Quantity) Height x Width x Depth | Face Area | Face Velocity | Air Pressure Drop |
| 30% Nominal Efficiency (MERV 8) | (11) 16 in x 20 in x 2 in (33) 16 in x 25 in x 2 in | 116.1 ft² | 413.4 ft/min | 0.23 inH₂O |

### Fan Section

| | Fan | | |
|---|---|---|---|
| Type | Fan Wheel Diameter | | Fan Isolation |
| AF DWDI | 40 in | | Spring |
| | Performance | | |
| Airflow | Total Static Pressure | Fan Speed | Brake Horsepower |
| 48000 CFM | 5.40 inH₂O | 1217 rpm | 63.17 HP |
| | Motor | | Drive |
| Type | Horsepower | FLA | Type |
| ODP, Premium Efficiency | 75.0 hp | 86.0 A | Standard service factor, Fixed drive |

### Gas Heat Section

| | | Physical | | |
|---|---|---|---|---|
| | | | Gas Pressure | |
| Gas Heat Size | Heat Exchanger Material | Modulation | Minimum In WC | Maximum Psi |
| 1400 MBH | Type 321 Stainless Steel | Hi Turndown - 20:1 | 5.0 | 0.5 |

| | | Performance | | |
|---|---|---|---|---|
| Gas Heat Airflow CFM | Input Capacity Btu/hr | Output Capacity Btu/hr | Air Temperature Dry Bulb | Air Pressure Drop inH₂O |
| | | | Entering °F / Leaving °F | |
| 48000 | 1680000 | 1344000 | 60.0 / 88.3 | 1.12 |

### DX Cooling Coil

| | | Physical | | |
|---|---|---|---|---|
| Fins per Inch | Rows | Face Area | Face Velocity | Air Pressure drop | Drain Pan Material |
| 10 | 5 | 75.9 ft² | 632.4 ft/min | 0.80 inH₂O | Stainless Steel |

| | Cooling Performance | | | | | |
|---|---|---|---|---|---|---|
| Capacity | | Refrigerant Type | Indoor Air Temperature | | Ambient Air Temperature | |
| Total Btu/hr | Sensible Btu/hr | | Entering | Leaving | Dry Bulb °F | Wet Bulb °F |
| | | | Dry Bulb °F / Wet Bulb °F | Dry Bulb °F / Wet Bulb °F | | |
| 1373324 | 1373324 | R410A | 87.7 / 66.9 | 59.4 / 57.6 | 115.0 | 71.0 |

### Discharge Plenum

Discharge Location:   Bottom

### Unit Discharge Conditions

| | AirTemperature | | |
|---|---|---|---|
| DX coil Configuration: | Blow-thru Coil | | |
| Motor Heat Btu/hr | Moisture Removal lb/h | Unit Leaving Dry Bulb °F | Unit Leaving Wet Bulb °F | Unit Leaving Dewpoint °F |
| 180885 | 0.0 | 59.4 | 57.6 | 56.5 |

## Technical Data Sheet for RTU-1 thru 4

### Condensing Section

**Compressor**

| Type | Quantity | Total Power | Capacity Control | Compressor Isolation |
|------|----------|-------------|------------------|----------------------|
| Scroll | 6 | 160.6 kW | 6 stage | Resilient |

**Compressor Amps:**

| | |
|---|---|
| Fixed Speed Compressor 1 | 34.8 A |
| Fixed Speed Compressor 2 | 34.8 A |
| Fixed Speed Compressor 3 | 34.8 A |
| Fixed Speed Compressor 4 | 34.8 A |
| Fixed Speed Compressor 5 | 34.8 A |
| Fixed Speed Compressor 6 | 34.8 A |

**Condenser Coil**

| Type | Fins per Inch | Fin Material | Refrigerant Charge |
|------|---------------|--------------|--------------------|
| Aluminum tube MicroChannel | 18 | Aluminum | 147.0 lb |

| Condenser Coil Options: | Build in Hail Protection, Vandal Guards |
|---|---|

**Condenser Fan Motors**

| Number of Motors | Full Load Current (each) |
|------------------|--------------------------|
| 12 | 2.1 A |

**AHRI 360 Certified Data at AHRI 360 Standard Conditions**

| EER | IEER | ASHRAE 90.1 |
|-----|------|-------------|
| 9.5 | 13.1 | 2013 Compliant |

### Sound

**Sound Power (db)**

| Frequency | 63 Hz | 125 Hz | 250 Hz | 500 Hz | 1 kHz | 2 kHz | 4 kHz | 8 kHz |
|-----------|-------|--------|--------|--------|-------|-------|-------|-------|
| Inlet | 99 | 99 | 95 | 92 | 91 | 86 | 78 | 71 |
| Discharge | 94 | 90 | 84 | 79 | 76 | 70 | 62 | 53 |
| Radiated | - | 103 | 98 | 96 | 96 | 94 | 90 | 84 |

### Supply Fan Total Pressure Drop Calculation

| | |
|---|---|
| External Static Pressure: | 2.50 inH₂O |
| Filter: | 0.23 inH₂O |
| Outside Air: | 0.75 inH₂O |
| DX Coil: | 0.80 inH₂O |
| Gas Heat: | 1.12 inH₂O |
| Total Static Pressure: | 5.40 inH₂O |

### Return/Exhaust Fan Total Pressure Drop Calculation

| | |
|---|---|
| External Static Pressure: | 2.00 inH₂O |
| Total Static Pressure: | 2.00 inH₂O |

## Technical Data Sheet for RTU-1 thru 4

### Options

| Unit | |
| --- | --- |
| Unit Exterior: | Prepainted Galvanized Steel |
| Insulation and Liners: | 2", 1 1/2# nominal insulation, full solid liners |

| Electrical | |
| --- | --- |
| Electrical Connection Option: | Single power block |
| GFI 115v Receptacle: | Field powered |

| Controls | |
| --- | --- |
| Application: | Variable Volume - Discharge Air Control |
| Temperature Control: | DAC, BACNet MSTP communication card |
| Fan Speed Control: | Factory mounted Inverter |
| Inverter Manufacturer: | Daikin |
| Inverter Location: | Inverter(s) in fan section |
| Airflow Control: | 1 duct sensor |
| Economizer Control: | Outside Air Dry Bulb and Enthalpy Control |
| Low Ambient: | Fantrol, operation to 45 deg F (7.22 deg C) |

### Warranty

| Parts: | Standard 1 year |
| --- | --- |
| Compressor: | Standard 1 year |
| Gas Heat Exchanger: | One year heat exchanger warranty |

### AHRI Certification

 All equipment is rated and certified in accordance with AHRI 360.

### Notes

**Fan Curve - Return for RTU-1 thru 4**

| 44.0 SWSI - Plenum Return Fan at 2200 ft Altitude | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Base Tag | RTU-1 thru 4 | | | Date | Dec-30-2016 | | | |
| Job Name | MSA - Credit One | | | Time | 10:54 AM | | | |
| Air Volume | 48000 | CFM | | Fan Speed | 1181 | | RPM | |
| Total Static | 2.00 | inWg | | Max Speed | 1200 | | RPM | |
| Brake Horsepower | 47.86 | HP | | Efficiency | 32 | | % | |
| Unit Sound Power | 63hz | 125hz | 250hz | 500hz | 1000hz | 2000hz | 4000hz | 8000hz |
| Inlet Sound Power | 99 | 99 | 95 | 92 | 91 | 86 | 78 | 71 |
| Outlet Sound Power | 94 | 90 | 84 | 79 | 76 | 70 | 62 | 53 |
| Radiated Sound Power | 0 | 103 | 98 | 96 | 96 | 94 | 90 | 84 |

DAIKIN



**Fan Curve - Supply for RTU-1 thru 4**



| 40.0 DWDI - Airfoil Supply Fan at 2200 ft Altitude | | | | | | | |
|---|---|---|---|---|---|---|---|
| Base Tag | RTU-1 thru 4 | | | Date | Dec-30-2016 | | |
| Job Name | MSA - Credit One | | | Time | 10:54 AM | | |
| Air Volume | 48000 | CFM | | Fan Speed | 1220 | | RPM |
| Total Static | 5.44 | inWg | | Max Speed | 1310 | | RPM |
| Brake Horsepower | 63.55 | HP | | Efficiency | 65 | | % |
| Unit Sound Power | 63hz | 125hz | 250hz | 500hz | 1000hz | 2000hz | 4000hz | 8000hz |
| Inlet Sound Power | 99 | 99 | 95 | 92 | 91 | 86 | 78 | 71 |
| Outlet Sound Power | 94 | 90 | 84 | 79 | 76 | 70 | 62 | 53 |
| Radiated Sound Power | 0 | 103 | 98 | 96 | 96 | 94 | 90 | 84 |

*DAIKIN*

Drawings(1) for RTU-1 thru 4



| Product Drawing | | Unit Tag: RTU-1 thru 4 | | Sales Office: Norman Wright Mech. Equip. Corp. | |
|---|---|---|---|---|---|
| Product: | | Project Name: MSA - Credit One | | Sales Engineer: | |
| Model: RPS130D | | Dec. 30, 2016 | Ver/Rev: | Scale: NTS | Sheet: 1 of 1 | Tolerance:+/-0.25" | Dwg Units: in [mm] |

No change to this drawing may be made unless approved in writing by Daikin Applied. Purchaser must determine that the equipment is fit and sufficient for the job specifications.

DAIKIN
13600 Industrial Park Blvd. Minneapolis, MN 55441
www.DaikinApplied.com    Software Version: 04.60

Job Number:   MIFICD
Job Name:     MSA - Credit One

Page
4 of 48

Prepared Date:

12/30/2016
www.DaikinApplied.com

Drawings(2) for RTU-1 thru 4



Job Number:   MIFICD
Job Name:   MSA - Credit One

Page
5 of 48

Prepared Date:

12/30/2016
www.DaikinApplied.com

Drawings(3) for RTU-1 thru 4



PLAN VIEW - KNOCK OUTS & CENTER-OF-GRAVITY

| Product Drawing | | Unit Tag: RTU-1 thru 4 | Sales Office: Norman Wright Mech. Equip. Corp. | | |
| --- | --- | --- | --- | --- | --- |
| Product: | | Project Name: MSA - Credit One | Sales Engineer: | | |
| Model: RPS130D | | Dec. 30, 2016 | Ver/Rev: | Sheet: 1 of 1 | Scale: NTS | Tolerance: +/-0.25" | Dwg Units: in [mm] |
| No change to this drawing may be made unless approved in writing by Daikin Applied. Purchaser must determine that the equipment is fit and sufficient for the job specifications. | | | | | |

13600 Industrial Park Blvd. Minneapolis, MN 55441
www.DaikinApplied.com    Software Version: 04.60

Job Number:   MIFICD
Job Name:   MSA - Credit One
Page
6 of 48
Prepared Date:
12/30/2016
www.DaikinApplied.com

**Drawings(4) for RTU-1 thru 4**



PLAN VIEW - SERVICE CLEARANCE

| Product Drawing | | | | Sales Office: Norman Wright Mech. Equip. Corp. | |
|---|---|---|---|---|---|
| Product: | | | Unit Tag: RTU-1 thru 4 | Sales Engineer: | |
| Model: RPS130D | | | Project Name: MSA - Credit One | Scale: NTS | Dwg Units: in [mm] |
| Dec. 30, 2016 | Ver/Rev: | Sheet: 1 of 1 | | Tolerance:+/-0.25" | |

DAIKIN
13600 Industrial Park Blvd. Minneapolis, MN 55441
www.DaikinApplied.com   Software Version: 04.60

No change to this drawing may be made unless approved in writing by Daikin Applied. Purchaser must determine that the equipment is fit and sufficient for the job specifications.

Job Number:   MIFICD
Job Name:   MSA - Credit One
Page
7 of 48
Prepared Date:
12/30/2016
www.DaikinApplied.com

Unit Knockout, Gas Heat, Large Box_Drawing for RTU-1 thru 4



Recommended piping entrance (through the curb)

| Unit Size | A | B | C | D |
|-----------|------|------|------|------|
| 045–150 | 8.6" | 6.0" | 4.2" | 4.0" |

| **Product Drawing** | | Unit Tag: RTU-1 thru 4 | | | | **DAIKIN** | |
|---|---|---|---|---|---|---|---|
| Product: | | Project Name: MSA - Credit One | | | | 13600 Industrial Park Blvd. Minneapolis, MN 55441 | |
| Model: RPS130D | | Sales Office: Norman Wright Mech. Equip. Corp. | | | | www.DaikinApplied.com          Software Version: 04.60 | |
| Sales Engineer: | | Dec. 30, 2016 | Ver/Rev: | Sheet 1 of 1 | Scale: NTS | Tolerance: +/-0.25" | Dwg Units: in [mm] |
| No change to this drawing may be made unless approved in writing by Daikin Applied.  Purchaser must determine that the equipment is fit and sufficient for the job specifications. | | | | | | | |

Unit Knockout, Large Box_Drawing for RTU-1 thru 4



Job Number:   MIFICD
Job Name:   MSA - Credit One
Page
22 of 48
Prepared Date:
12/30/2016
www.DaikinApplied.com



## Exhibit G

Sheets E00.002 & E00.004 from Credit One
Combined Field Set dated 4.26.17







# EXHIBIT 2

**DECL**
Lars K. Evensen
Nevada Bar No. 8061
Dirk W. Gaspar
Nevada Bar No. 10046
**HOLLAND & HART LLP**
9555 Hillwood Drive, 2nd Floor
Las Vegas, Nevada 89134
Phone: 702.669.4600
Fax: 702.669.4650
lkevensen@hollandhart.com
dwgaspar@hollandhart.com

*Attorneys for Plaintiff*
*Cimarron Road LLC*

# DISTRICT COURT

## CLARK COUNTY, NEVADA

| | |
|---|---|
| CIMARRON ROAD LLC, | CASE NO. |
| Plaintiff, | DEPT. NO. |
| v. | |
| GENSLER ARCHITECTURE, DESIGN & PLANNING, P.C., DOES I through X, and ROE CORPORATIONS I through X, | **DECLARATION OF LARS EVENSEN, ESQ. IN SUPPORT OF COMPLAINT AGAINST GENSLER ARCHITECTURE, DESIGN & PLANNING, P.C.** |
| Defendants. | |

I, Lars K. Evensen, Esq., pursuant to NRS 53.045 and under penalty of perjury, hereby declare the following are true and correct to the best of my knowledge:

1.     I am over 18-years of age, a licensed attorney in the State of Nevada, admitted to practice before all Courts in Nevada, am a partner at the law firm of Holland & Hart, LLP.

2.     I am the day-to-day attorney overseeing the prosecution of this matter as counsel of record for Plaintiff CIMARRON ROAD LLC, ("Plaintiff") in the above-captioned action.

3.     I make this Declaration in support of Plaintiff's Complaint against GENSLER ARCHITECTURE, DESIGN & PLANNING, P.C. pursuant to NRS 11.258, as the Complaint is an action filed involving nonresidential construction, against a design professional associated with

HOLLAND & HART LLP
9555 HILLWOOD DRIVE, 2ND FLOOR
LAS VEGAS, NV 89134

1

the design and construction of improvements for the office building located at 6801 S. Cimarron Road, Las Vegas, Nevada (the "Project").

4.     I have reviewed the facts of this case with representatives of CIMARRON ROAD LLC and an expert in the area of the practice of architecture.

5.     I have consulted with the expert in the area of the practice of architecture regarding the adequacy of GENSLER ARCHITECTURE, DESIGN & PLANNING, P.C.'s design and other services with respect to the Project, including the size and adequacy of the conductors and circuit breakers serving the Project's air handler units and variable air volume boxes as designed by its subconsultant, MELROY ENGINEERING, INC. dba MSA ENGINEERING CONSULTANTS.

6.     I reasonably believe the expert with whom I consulted is knowledgeable in the discipline implicated in the action involving the practice of architecture.

7.     I have reviewed the expert report prepared associated with the practice of architecture, which is attached hereto as **Exhibit A**.

8.     The documents referenced in **Exhibit A** hereto are substantial and voluminous, many of which are large format drawings.  As such, it is not feasible to produce copies of such documents concurrently with the filing and service of this Declaration.  However, copies of all such documents are available from Holland & Hart, LLP upon request.

9.     In my opinion, I have concluded there is a reasonable basis in law and fact to bring the subject action.

Pursuant to NRS 53.045, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

DATED this 26th day of May 2021.


*/s/ Lars K. Evensen*
LARS K. EVENSEN

HOLLAND & HART LLP
9555 HILLWOOD DRIVE, 2ND FLOOR
LAS VEGAS, NV 89134

# EXHIBIT A



Perry Consulting Group, Inc.

28 April 2021

Lars Evensen, Esq.
Holland Hart, LLP
6801 S. Cimarron Rd.
Las Vegas, NV  89113

Project:        220006 Credit One Bank
Subject:       Initial Summary Report

Lars,

Pursuant to your request, I have reviewed various documents noted and prepared the following Initial Summary Report for the aforementioned case.  This Initial Summary Report is organized by the following sections.

**1.0** Background
**2.0** Documents Reviewed
**3.0** Owner (Cimarron Road) & Architect (Gensler) Agreements
**4.0** Frank Young, PE's (JS Held, LLC) Preliminary Report of Findings
**5.0** Summary Conclusions
**6.0** Exhibits
    **Exhibit 1 – Robert Burnett Perry's CV**
    **Exhibit 2 – Robert Burnett Perry's Testimony List**
    **Exhibit 3 – Perry Consulting Group, Inc's 2021 Fee Schedule**

## 1.0 Background

This case arises from the design and construction of a 4 story, 150,000 sf office and headquarters building for Credit One Bank in Las Vegas, NV between 2016 & 2018.

The following Initial Summary Report focuses on the contractual obligations and responsibility of the Architect (Gensler Architecture, Design & Planning, PC) for the work of their Electrical Engineering sub-consultant (MSA Engineering Consultants).





Perry Consulting Group, Inc.

## 2.0 Documents Reviewed

The following documents have been provided to and reviewed by Perry Consulting Group, Inc. in preparation of this report.

**Documents Provided for Review**

- Credit One Bank – File Documents

- Burke Construction – Construction Administration Documents

- Grand Canyon Development – Construction Administration Documents

- Gensler Architecture, Design & Planning, PC – Change Order Documents

- 2016-06-27 – Owner (Cimarron Road, LLC) & Architect (Gensler) Building Core & Shell Agreement – Bates COB000016 - 34

- 2016-06-27 – Owner (Cimarron Road, LLC) & Architect (Gensler) Tenant Improvements Agreement – Bates COB000035 - 54

- 2016-09-27 – Core & Shell Phase Construction Drawings - Permit & Bid Set

- 2016-09-19 – Core & Shell Phase Project Manual - Specifications

- 2016-12-16 – Tenant Improvements Phase Construction Drawings – Permit & Bid Set

- Frank Young, PE (JS Held, LLC) - 2020-11-30 Preliminary Report of Findings



Perry Consulting Group, Inc.

## 3.0 Owner (Cimarron Road) & Architect (Gensler) Agreements

**2016-06-27 – Owner (Cimarron Road, LLC) & Architect (Gensler) Building Core & Shell Agreement: (excerpts)**

    *A. Project*

        *A.1 <u>Project Description</u>. The project includes design and documentation for a 4-story, 150,000 sf tilt-up concrete, Headquarters building for Credit One Bank. The project also includes improvements to the approximate 25 acre site located at Cimarron and Roy Horn Drive, Las Vegas, Nevada.*

    *B. Scope of Services Provided by Gensler*

        *B.1 <u>Gensler's Basic Services</u>.*

    *Gensler's Basic Services include design services for the 4-story, 150,000 sf core & shell building, including restrooms, elevator doors and interiors; site development including parking, landscape, and offsite improvements. Gensler will engage sub-consultants to provide design services for the following building systems or components: Structural Engineering, Mechanical, Electrical, Low Voltage and Plumbing engineering, Lighting Design, Landscape Architecture….*

        *B.1.2.2 <u>Schematic Design</u>. Based on the approved conceptual Design and Client's authorization to proceed, Gensler will develop the Schematic Design, consisting of:*

            *h) Outline description of building systems included in Gensler's scope of services, prepared by Gensler's consultants.*

        *B.1.2.3 <u>Design Development</u>. Based on the approved Schematic Design and Client's authorization to proceed, Gensler will proceed with Design Development, to further develop the design, including:*

            *j) Preliminary designs of building systems included in Gensler's scope of services (prepared by Gensler's consultants) and coordination with Client's engineering and other consultants.*

        *B.1.2.4 <u>Construction Documents</u>. Based on the approved Design Development Documents, authorized adjustments to the Project Budget, and Client's authorization to proceed, Gensler will provide Drawings & Specifications intended to be used for constructing the Project, including:*

            *m) Engineering drawings of systems included in Gensler's scope of services (prepared by Gensler's consultants) and coordination with Client's engineering & other consultants.*

    *D. Compensation*

        *D.1 <u>Basic Services</u>.*

    *Compensation for Architectural Basic Services shall be the lump sum of (to be finalized upon selection of sub-consultants).*

    *The following fees are within the a range from the current proposals. This agreement will be modified to include final consultant fees.*

    *MP&E              $61,500.00*

    *Standard Terms & Conditions of the Agreement between Client and Architect*

        *Article 2 – Architect's Services.*

    *2.1 Architect's services shall be performed as expeditiously as is consistent with the orderly progress of the Work and with the professional skill and care ordinarily provided by architects practicing in the same locality under similar circumstances (**"Standard of Care"**)*



Perry Consulting Group, Inc.

**2016-06-27 – Owner (Cimarron Road, LLC) & Architect (Gensler) Tenant Improvements Agreement:  (excerpts)**

*A. Project*

*A.1 Project Description. The project includes build-out of 150,000 sf on four floors of the new Credit One Corporate Headquarters Building in Las Vegas, Nevada.*

*B. Scope of Services Provided by Gensler*

*B.1 Gensler's Basic Services.*

*Gensler's Basic Services include design services for office space, conference rooms, common areas, storage, public corridors, signs required by code and full service commercial kitchen, server and employee dining facility.  Gensler will engage sub-consultants to provide design services for the following building systems or components: Structural Engineering (for minor framing details as required by permitting jurisdiction), mechanical, electrical, plumbing and low voltage engineering, lighting design, food service design…..*

*B.1.2.3 Schematic Design.  Based on the approved conceptual Design and Client's authorization to proceed, Gensler will develop the Schematic Design, consisting of:*
*c) Outline description of building systems included in Gensler's scope of services, prepared by Gensler's consultants.*

*B.1.2.4 Design Development.  Based on the approved Schematic Design and Client's authorization to proceed, Gensler will proceed with Design Development, to further develop the design, including:*
*f) Preliminary designs of building systems included in Gensler's scope of services (prepared by Gensler's consultants) and coordination with Client's engineering and other consultants.*

*B.1.2.5 Construction Documents.  Based on the approved Design Development Documents, authorized adjustments to the Project Budget, and Client's authorization to proceed, Gensler will provide Drawings & Specifications intended to be used for constructing the Project, including:*
*i) Engineering drawings of systems included in Gensler's scope of services (prepared by Gensler's consultants) and coordination with Client's engineering & other consultants.*

*D. Compensation*

*D.1 Basic Services.*

*Compensation for Basic Services shall be the lump sum of (to be finalized upon selection of sub-consultants).*

*Consultant Fees:*
*The following fees are within the a range from the current proposals.  (This agreement will be modified to include final negotiated consultant fees)*

*MP&E               $163,000.00*

*Standard Terms & Conditions of the Agreement between Client and Architect*

*Article 2 – Architect's Services.*

*2.1 Architect's services shall be performed as expeditiously as is consistent with the orderly progress of the Work and with the professional skill and care ordinarily provided by architects practicing in the same locality under similar circumstances ("Standard of Care")*



Perry Consulting Group, Inc.

## 4.0 Frank Young, PE (JS Held, LLC) Preliminary Report of Findings

### 2020-11-30 – Frank Young, PE (JS Held, LLC) Preliminary Report of Findings: (excerpts)

#### Executive Summary

*Based on the provided documents and my experience as a design professional, it is my expert opinion that MSA Engineering Consultants (MSA) did not perform their professional duties to the standard of care for an engineering professional due to the following:*

- o *MSA undersized the conductors and circuits breakers for the rooftop air handling units, while readily available electrical data was available to appropriately size the conductors and circuit breakers as per NEC and the manufacturer's recommendations.*

- o *After being provided submittals for rooftop air handling units with the appropriate electrical connection requirements to each unit, MSA did not revise their documents until approximately six months after their review of the submittals.*

- o *Upon revising their electrical documents per the manufacturer's submittal data, MSA provided a revision that did not meet the National Electrical Code's conductor derating requirements for six carrying conductors installed in a single conduit as reflected on their revised drawings.*

#### Standard of Care

*For the purpose evaluating the engineer's work, we have applied the following definition of the standard of care described within The Architect's Handbook of Professional Practice, Fifteenth Edition (2014) published by the American Institute of Architects.*

> ***Standard of Care*** *- What a reasonable prudent and careful engineer would do in the same community, at the same timeframe, under similar facts and circumstances.*

*The engineer is to follow applicable codes, available data and industry standards to produce a set of contract documents that can be submitted for construction, where an owner can reasonably expect the design to meet this standard of care, with the understanding that perfection is not a reasonable standard.*



Perry Consulting Group, Inc.

## 5.0 Summary Conclusions

- **Robert Burnett Perry's Expert Qualifications:**
  - Actively involved in the Architectural Design &/or Construction Industry since 1973. (48 yrs.)
  - Licensed Architect since 1983 (38 yrs) and in Nevada since 1996. (25 yrs.)
  - Performed investigations and/or testified as an Architectural & Construction Expert since 1983 (38 yrs.) throughout California, Nevada, Arizona, Oregon & New Mexico.
  - Owned and managed Perry Consulting Group, Inc., an Architectural & Construction Design & Consulting Practice since 1985. (36 yrs.)

- The Standard of Care for the Architect's Basic Services is set forth in each of the Owner Architect Agreements, as previously noted above. This Standard of Care would equally apply to each of Gensler's engineering sub-consultants including the Electrical Engineer MSA Engineering Consultants (MSA).

- In accordance with each of the Owner Architect Agreements, as previously noted above, the Architect (Gensler) was contractually obligated and responsible to provide Electrical Engineering services in accordance with the industry Standard of Care as noted above, including the work of their sub-consultant MSA Engineering Consultants (MSA).

- According to Frank Young, PE's expert opinion, noted above in his Preliminary Report of Findings, MSA Engineering Consultants (MSA) did not perform their professional duties to the industry Standard of Care for an Electrical Engineering Professional with respect to their work on the Credit One Bank Building.

- Therefore, Gensler failed to provide the Owner with Electrical Engineering services for the Credit One Bank Building within the industry Standard of Care, which was required pursuant to each of the Owner Architect Agreements as previously noted above.

- Based upon the investigation and Summary Conclusions above, there is a reasonable basis for filing an action against Gensler Architecture, Design & Planning, PC in this matter.


This concludes my Initial Summary Report with respect to the aforementioned case. I reserve the right to supplement this report should additional information become available. Should you have any questions or wish additional information, please don't hesitate to call or e-mail.



**Expires 12/31/2021**

Robert Burnett Perry, Architect, NCARB, LEED AP
Perry Consulting Group, Inc.
Nevada Architectural Registration 3546



Perry Consulting Group, Inc.

# Exhibit 1
## Robert Burnett Perry's CV



Perry Consulting Group, Inc.

# Robert Burnett Perry, Architect, NCARB, LEED AP

**Education:**

California Polytechnic State University, San Luis Obispo, California
      Bachelor of Science - Architecture, 1975-1978
       Concentration:  Passive Environmental Control
University of Oregon, Eugene, Oregon - 1973-1974
Miramonte High School, Orinda, California - 1969-1973

**Architectural Registration:**

California Architectural Registration, C14239, June 23, 1983
Arizona Architectural Registration, 29651, November 14, 1995
Nevada Architectural Registration, 3546, January 23, 1996
New Mexico Architectural Registration, 4735, March 20, 2009
Oregon Architectural Registration, 6073, March 26, 2012
Washington Architectural Registration, 11361, June 4, 2015 (inactive)
Florida Architectural Registration – AR97606, June 3, 2015 (inactive)
Texas Architectural Registration – 24917, June 25, 2015 (inactive)
National Council of Architectural Registration Board Certification, 46223
U.S. Green Building Council (USGBC) LEED Accredited Professional, June 6, 2009

**General Contractor Registration:**

Oregon General Contractor License, 1980 (inactive)
California General Contractor License, B-750921, June 22, 1998

**Professional Employment:**

12/99 - Present:       President/CEO
                        Perry Consulting Group, Inc.
                        La Mesa/ El Cajon/ Jamul, California

1/88 - 11/99:        President/CEO
                        Perry & Perry Architects, Inc.
                        Alpine, California

7/86 - 12/87:        President/CEO
                        Robert Burnett Perry, Inc. dba:  Perry & Perry Architects
                        Alpine, California

12/85 - 6/86:        Principal
                        Perry & Perry
                        Alpine, California



Perry Consulting Group, Inc.

**Professional Employment:**  (Continued)

| | |
|---|---|
| 1/83 - 12/85: | Project Architect<br>John C. Stevenson Architect, Inc.<br>Stevenson & Frost Consulting Architects<br>San Diego, California |
| 6/82 - 1/83: | Designer/Builder/Owner<br>Residence, Adobe Oaks<br>Alpine, California |
| 10/80 - 5/82: | Project Manager/Construction Administrator<br>Deems, Lewis & Partners<br>San Diego, California |
| 10/79 - 4/80: | Project Coordinator/Construction Administrator<br>Threshold, A Group of Architects PC<br>Eugene, Oregon |
| 6/78 - 10/79: | Project Coordinator<br>Moreland/Unruh/Smith PC<br>Eugene, Oregon |
| 1976-1978: | Designer/Builder<br>Residence of Lee & Johnette Perry<br>Incline Village, Lake Tahoe, Nevada |
| 1973-1976: | Designer/Foreman/Carpenter/Concrete Finisher<br>Gamboni Construction Company<br>Lake Tahoe and Reno, Nevada |

**Professional Organizations:**

American Institute of Architects (AIA) (inactive)
National Council of Architectural Registration Boards (NCARB)
International Code Conference (ICC)
International Living Future Institute (ILFI) – Living Building Challenge (inactive)
American Architectural Manufacturers Association (AAMA) (inactive)
Urban Land Institute (ULI) (inactive)
American Society of Heating, Refrigeration & Air Conditioning Engineers (ASHRAE) (inactive)
US Green Building Council (USGBC) (inactive)



Perry Consulting Group, Inc.

**Professional Experience:**

- Construction Defect Investigations, Repair Construction Documentation and/or Construction Administration - Residential, Commercial and Industrial Projects throughout California, Nevada, Arizona, Oregon & New Mexico.
- Moisture Protection Consultant to Developers, Architects and Owners for Residential, Commercial and Industrial Projects throughout San Diego County.
- Architectural Design and Construction Administration Services for Commercial, Industrial and Residential Projects throughout California, Oregon and Nevada.

**Arbitrator/ Mediator Experience:**

- 96007  Montefino HOA v Presley Development, Diamond Bar, CA
    Architectural Mediator on behalf of Judge Lopardo

- 21057  Arihant v T. G. Shepard Construction, Inc., et al, Best Western, Fallon, NV
    Expert Arbitrator on behalf of Edgmon Electric Co.

**Professional Lectures:**

- Guest Speaker, "Post Litigation Reconstruction" Seminar sponsored by C.A.I., February, 1989.
- Guest Speaker, "Professional Services for Major Maintenance & Reconstruction Projects" Seminar sponsored by CAI, September, 1992.
- Guest Speaker, California Polytechnic State University, San Luis Obispo, March, 1994.
- Instructor, "Construction Defect Litigation and Reconstruction" Class:
    Palomar College, October 1991
    San Diego State University, November, 1991
    San Diego State University, October, 1992
    San Diego State University, March, 1993

**Community Service Activities:**

- Alpine Community Design Review Preparation Committee (1986 - 1987)
- County of San Diego Regional Growth & Planning Review Task Force (1987 - 1988)
- Alpine Planning Group, Chairman (1987 - 1990)
- Coleman School Advisory Board (1988 - 1992)
- Alpine Chamber of Commerce (1986 - 1998)
- Alpine Community Center:  New Building Programming & Design Task Force (1992)
- Alpine Community Center:  Sustaining Membership Task Force (1993)
- Second Supervisory District Business Advisory Committee (1993 - 1998)
- County of San Diego Department of Planning and Land Use (DPLU) Streamlining Task Force (1993)
- County of San Diego, Board of Planning & Zoning Appeals (BPZA) (1993 - 1994)
- County of San Diego, Planning and Land Use Review Committee (1994)
- Alpine Town Center Association, Alpine Boulevard Task Force (1994)

Updated:  10 June 2020



Perry Consulting Group, Inc.

# Exhibit 2
## Robert Burnett Perry's Testimony List

**Perry**

Robert Burnett Perry, AIA, NCARB, LEED AP
Deposition, Arbitration and Trial Testimony

| Date | Project Number | State | Case/ Project Name | Party Represented | Testimony Type | Deposition | Arbitration -Hearing | Trial | Court | Judge |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 394 | 30 | 49 | | |
| **2020** | | | | | | | | | | |
| February 6, 2020 | 219004 | AZ | Easter/ Rutledge v Divot Partners | Divot Partners | Deposition | 1 | | | | |
| | | | | | | | | | | |
| **2019** | | | | | | | | | | |
| October 29, 2019 | 217028 | AZ | Hensel Phelps v Forms+Surfaces | Forms+Surfaces | Deposition | 1 | | | | |
| September 9, 2019 | 219007 | AZ | The Mark HOA v Toll Brothers | Toll Brothers | Deposition | 1 | | | | |
| | | | | | | | | | | |
| **2018** | | | | | | | | | | |
| August 13, 2018 | 215035 | CA | Yuan v Legends at Willow Creek | JAD Construction | Deposition | 1 | | | | |
| August 8, 2018 | 216007 | NV | Gargus v Landmark Homes | Landmark Homes | Deposition | 1 | | | | |
| July 31, 2018 | 216031 | AZ | Hastings v Marlin | Mr & Mrs Marlin | Trail | | | 1 | Maricopa County Superior Court, Phoenix, AZ | Sanders |
| July 30, 2018 | 216031 | AZ | Hastings v Marlin | Mr & Mrs Marlin | Trial | | | 1 | Maricopa County Superior Court, Phoenix, AZ | Sanders |
| July 27, 2018 | 215035 | CA | Yuan v Legends at Willow Creek | JAD Construction | Deposition | 1 | | | | |
| | | | | | | | | | | |
| **2017** | | | | | | | | | | |
| October 19, 2017 | 217012 | CA | Scully v The Green Scene | The Green Scene | Deposition | 1 | | | | |
| February 8, 2017 | 216006 | NV | Crutcher v Beazer Homes | Beazer Homes | Deposition | 1 | | | | |
| February 3, 2017 | 216021 | AZ | Lauritzen v Woodside Homes | ProTex Geotechnical | Deposition | 1 | | | | |
| January 12, 2017 | 216023 | CA | The Irvine Co. v Cal Pac Homes | The Irvine Company | Deposition | 1 | | | | |
| | | | | | | | | | | |
| **2016** | | | | | | | | | | |
| December 29, 2016 | 215004 | CA | Foster v Courtyards HOA | Melvin & Harriet Foster | Deposition | 1 | | | | |
| December 20, 2016 | 216023 | CA | The Irvine Co. v Cal Pac Homes | The Irvine Company | Deposition | 1 | | | | |
| December 19, 2016 | 216023 | CA | The Irvine Co. v Cal Pac Homes | The Irvine Company | Deposition | 1 | | | | |
| December 6, 2016 | 213009 | NV | Sun City Aliante - Atkins | Del Webb/ Pulte | Deposition | 1 | | | | |
| December 1, 2016 | 216023 | CA | The Irvine Co. v Cal Pac Homes | The Irvine Company | Deposition | 1 | | | | |
| November 23, 2016 | 213009 | NV | Sun City Aliante - Atkins | Del Webb/ Pulte | Deposition | 1 | | | | |
| November 22, 2016 | 213009 | NV | Sun City Aliante - Atkins | Del Webb/ Pulte | Deposition | 1 | | | | |
| November 21, 2016 | 213009 | NV | Sun City Aliante - Atkins | Del Webb/ Pulte | Deposition | 1 | | | | |
| November 18, 2016 | 213009 | NV | Sun City Aliante - Atkins | Del Webb/ Pulte | Deposition | 1 | | | | |
| November 17, 2016 | 213009 | NV | Sun City Aliante - Atkins | Del Webb/ Pulte | Deposition | 1 | | | | |
| October 27, 2016 | 216001 | AZ | Gotham Insurance v Blass Roofing | Environmental Strategies, Inc. | Deposition | 1 | | | | |
| October 19, 2016 | 215031 | NV | Bennett v DR Horton | DR Horton | Deposition | 1 | | | | |
| January 26, 2016 | 216002 | NV | Copper Sands HOA v Cannon Mgmt | Cannon Management | Trial | | | 1 | U.S. Federal Court, Las Vegas, NV | Navarro |
| January 25, 2016 | 216002 | NV | Copper Sands HOA v Cannon Mgmt | Cannon Management | Trial | | | 1 | U.S. Federal Court, Las Vegas, NV | Navarro |
| January 22, 2016 | 216002 | NV | Copper Sands HOA v Cannon Mgmt | Cannon Management | Trial | | | 1 | U.S. Federal Court, Las Vegas, NV | Navarro |
| | | | | | | | | | | |
| **2015** | | | | | | | | | | |
| December 9, 2015 | 213042 | NV | Munsell v Beazer Homes | Beazer Homes | Deposition | 1 | | | | |
| November 19, 2015 | 213042 | NV | Munsell v Beazer Homes | Beazer Homes | Deposition | 1 | | | | |
| November 3, 2015 | 215003 | NV | Savannah Place v Beazer Homes | Beazer Homes | Deposition | 1 | | | | |
| October 14, 2015 | 213044 | NV | Hernandez v Beazer Homes | Beazer Homes | Deposition | 1 | | | | |
| July 22, 2015 | 213011 | NV | View of Black Mountain | Beazer Homes | Deposition | 1 | | | | |
| July 20, 2015 | 213011 | NV | View of Black Mountain | Beazer Homes | Deposition | 1 | | | | |
| July 9, 2015 | 213035 | NV | Adolph v Beazer Homes | Beazer Homes | Deposition | 1 | | | | |
| June 22, 2015 | 213035 | NV | Adolph v Beazer Homes | Beazer Homes | Deposition | 1 | | | | |
| April 28, 2015 | 212009 | NV | Palms - FP Holdings v Whiting Turner | The Palms Resort & Casino | Deposition | 1 | | | | |
| April 27, 2015 | 212009 | NV | Palms - FP Holdings v Whiting Turner | The Palms Resort & Casino | Deposition | 1 | | | | |
| April 22, 2015 | 213034 | NV | Jackson v Beazer Homes | Beazer Homes | Deposition | 1 | | | | |
| April 4, 2015 | 29053 | NV | Sandstone HOA v Leishman Constr. | Leishman Construction | Disc. Hearing | | 1 | | Discovery Hearing @ JAMS - Special Master Hale | |
| February 9, 2015 | 214024 | NV | Coghlan v Silver Star Development | Silver Star Development | Deposition | 1 | | | | |
| | | | | | | | | | | |
| **2014** | | | | | | | | | | |
| November 10, 2014 | 29053 | NV | Sandstone HOA v Leishman Constr. | Leishman Construction | Deposition | 1 | | | | |
| October 1, 2014 | 214026 | NV | Lino v Lakemont Copper Hills | Lakemont Copper Hills | Deposition | 1 | | | | |
| July 7, 2014 | 29006 | AZ | Lawrey v Amberwood - Las Colinas | Amberwood Homes | Deposition | 1 | | | | |
| March 18, 2014 | 27076 | AZ | Sun City Grand Zelkind v Del Webb | Del Webb/ Pulte | Trial | | | 1 | Maricopa County Superior Court, Phoenix, AZ | Rayes |
| March 11, 2014 | 27076 | AZ | Sun City Grand Zelkind v Del Webb | Del Webb/ Pulte | Trial | | | 1 | Maricopa County Superior Court, Phoenix, AZ | Rayes |
| March 10, 2014 | 27076 | AZ | Sun City Grand Zelkind v Del Webb | Del Webb/ Pulte | Trial | | | 1 | Maricopa County Superior Court, Phoenix, AZ | Rayes |
| March 4, 2014 | 27076 | AZ | Sun City Grand Zelkind v Del Webb | Del Webb/ Pulte | Trial | | | 1 | Maricopa County Superior Court, Phoenix, AZ | Rayes |
| February 7, 2014 | 213032 | CA | Laurelwood v Shapell | John Flores Painting | Deposition | 1 | | | | |
| January 23, 2014 | 27076 | AZ | Sun City Grand Zelkind v Del Webb | Del Webb/ Pulte | Trial | | | 1 | Maricopa County Superior Court, Phoenix, AZ | Rayes |
| January 22, 2014 | 27076 | AZ | Sun City Grand Zelkind v Del Webb | Del Webb/ Pulte | Trial | | | 1 | Maricopa County Superior Court, Phoenix, AZ | Rayes |
| | | | | | | | | | | |
| **2013** | | | | | | | | | | |
| December 11, 2013 | 27076 | AZ | Sun City Grand Zelkind v Del Webb | Del Webb/ Pulte | Trial | | | 1 | Maricopa County Superior Court, Phoenix, AZ | Rayes |
| December 4, 2013 | 27076 | AZ | Sun City Grand Zelkind v Del Webb | Del Webb/ Pulte | Trial | | | 1 | Maricopa County Superior Court, Phoenix, AZ | Rayes |
| December 3, 2013 | 27076 | AZ | Sun City Grand Zelkind v Del Webb | Del Webb/ Pulte | Trial | | | 1 | Maricopa County Superior Court, Phoenix, AZ | Rayes |
| November 20, 2013 | 27076 | AZ | Sun City Grand Zelkind v Del Webb | Del Webb/ Pulte | Trial | | | 1 | Maricopa County Superior Court, Phoenix, AZ | Rayes |
| November 19, 2013 | 27076 | AZ | Sun City Grand Zelkind v Del Webb | Del Webb/ Pulte | Trial | | | 1 | Maricopa County Superior Court, Phoenix, AZ | Rayes |
| November 11, 2013 | 210051 | NV | Burley v Silver Star | Silver Star Development | Deposition | 1 | | | | |
| October 8, 2013 | 210051 | NV | Burley v Silver Star | Silver Star Development | Deposition | 1 | | | | |
| September 27, 2013 | 210051 | NV | Burley v Silver Star | Silver Star Development | Deposition | 1 | | | | |
| September 6, 2013 | 210051 | NV | Burley v Silver Star | Silver Star Development | Deposition | 1 | | | | |
| June 12, 2013 | 211017 | NV | Hartman v MDG | Monterey Development Group | Deposition | 1 | | | | |
| February 15, 2013 | 212003 | NV | Cimini v Silver Star | Silver Star Development | Deposition | 1 | | | | |

Robert Burnett Perry, AIA, NCARB, LEED AP
Deposition, Arbitration and Trial Testimony

| Date | Project Number | State | Case/ Project Name | Party Represented | Testimony Type | Testimony Count - Days | | Court | Judge |
|---|---|---|---|---|---|---|---|---|---|
| **2012** | | | | | | | | | |
| November 7, 2012 | 27076 | AZ | Sun City Grand Zelkind v Del Webb | Del Webb/ Pulte | Deposition | 1 | | | |
| November 6, 2012 | 27076 | AZ | Sun City Grand Zelkind v Del Webb | Del Webb/ Pulte | Deposition | 1 | | | |
| October 17, 2012 | 211044 | AZ | Dana v Glen Curtis Development | Benji Drywall | Deposition | 1 | | | |
| October 9, 2012 | 27076 | AZ | Sun City Grand Zelkind v Del Webb | Del Webb/ Pulte | Deposition | 1 | | | |
| February 13, 2012 | 210057 | NV | Hartman v Silver Star | Silver Star Development | Deposition | 1 | | | |
| February 8, 2012 | 210057 | NV | Hartman v Silver Star | Silver Star Development | Deposition | 1 | | | |
| February 7, 2012 | 210057 | NV | Hartman v Silver Star | Silver Star Development | Deposition | 1 | | | |
| | | | | | | | | | |
| **2011** | | | | | | | | | |
| December 27, 2011 | 211054 | CA | Monroy v SoCal Edison | Southern California Edison (SCE) | Deposition | 1 | | | |
| December 14, 2011 | 210012 | NV | Summerhill v Edwin Enterprises | Edwin Enterprises/ S. Parker | Deposition | 1 | | | |
| October 18, 2011 | 210005/6 | NV | Anastassatos/ Mikulecky v Silver Star | Silver Star Development | Deposition | 1 | | | |
| October 4, 2011 | 29106 | CA | Sonnenshien v WindanSea | Pickford Real Estate, Inc. | Arbitration | | 1 | | |
| July 22, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| July 20, 2011 | 25075 | NV | Siena Sunrise Colony v Bebout | Sunrise Colony | Trial | | 1 | Clark County Superior Court, Las Vegas, NV | Williams |
| July 19, 2011 | 25075 | NV | Siena Sunrise Colony v Bebout | Sunrise Colony | Trial | | 1 | Clark County Superior Court, Las Vegas, NV | Williams |
| July 18, 2011 | 25075 | NV | Siena Sunrise Colony v Bebout | Sunrise Colony | Trial | | 1 | Clark County Superior Court, Las Vegas, NV | Williams |
| May 20, 2011 | 29081 | NV | Allen v Sunrise Colony @ Siena | Sunrise Colony | Deposition | 1 | | | |
| May 19, 2011 | 29081 | NV | Allen v Sunrise Colony @ Siena | Sunrise Colony | Deposition | 1 | | | |
| April 20, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| April 19, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| April 18, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| March 31, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| March 30, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| March 18, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| March 17, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| March 16, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| March 10, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| March 9, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| March 6, 2011 | 25075 | NV | Siena Sunrise Colony v Bebout | Sunrise Colony | Deposition | 1 | | | |
| March 5, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| March 4, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| March 3, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| March 2, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| March 1, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| February 28, 2011 | 27076 | AZ | Sun City Grand Roberts v Del Webb | Del Webb | Arbitration | | 1 | | |
| February 24, 2011 | 25075 | NV | Siena Sunrise Colony v Bebout | Sunrise Colony | Deposition | 1 | | | |
| February 23, 2011 | 29106 | CA | Sonnenshien v WindanSea | Pickford Real Estate, Inc. | Deposition | 1 | | | |
| February 16, 2011 | 210015 | NV | Coronado Bay Club v Oxbow | Oxbow Construction, Inc. | Bench Trial | | 1 | Clark County Superior Court, Las Vegas, NV | Gonzales |
| February 11, 2011 | 28015 | NV | Serenity II v Environment for Living | Environment for Living | Deposition | 1 | | | |
| February 3, 2011 | 25075 | NV | Siena Sunrise Colony v Bebout | Sunrise Colony | Deposition | 1 | | | |
| | | | | | | | | | |
| **2010** | | | | | | | | | |
| October 18, 2010 | 210015 | NV | Coronado Bay Club v Oxbow | Oxbow Construction, Inc. | Deposition | 1 | | | |
| June 17, 2010 | 29047 | NV | Villalobos v Gardner Enterprises | Gardner Enterprises | Deposition | 1 | | | |
| May 21, 2010 | 29057 | NV | Paul Steelman Ltd. v HKS, Inc. | Paul Steelman Ltd. | Trial | | 1 | U.S. Federal Court, Las Vegas, NV | George |
| April 29, 2010 | 29068 | NV | Copper Palms v CP Realty | Copper Palms Realty | Deposition | 1 | | | |
| April 1, 2010 | 29068 | NV | Copper Palms v CP Realty | Copper Palms Realty | Deposition | 1 | | | |
| February 9, 2010 | 29040 | NV | Langlotz v The Genoa Company | Ben & Angela Langlotz | Deposition | 1 | | | |
| January 22, 2010 | 29040 | NV | Langlotz v The Genoa Company | Ben & Angela Langlotz | Deposition | 1 | | | |
| January 11, 2010 | 29093 | NV | Burke Assoc. v BJ's Bar West | Burke & Associates, Inc. | Deposition | 1 | | | |
| | | | | | | | | | |
| **2009** | | | | | | | | | |
| December 23, 2009 | 29093 | NV | Burke Assoc. v BJ's Bar West | Burke & Associates, Inc. | Deposition | 1 | | | |
| October 29, 2009 | 25074.003 | NV | Pahor v Red Rock/Sunrise Colony | Red Rock/Sunrise Colony | Deposition | 1 | | | |
| October 13, 2009 | 27041 | NV | Davis/Farley v SilverStar Dev | SilverStar Development | Deposition | 1 | | | |
| August 25, 2009 | 28012 | NV | Upper Deck v Matt Construction | Matt Construction | Trial | | 1 | Clark County Superior Court, Las Vegas, NV | Williams |
| July 29, 2009 | 29057 | NV | Paul Steelman Ltd. v HKS, Inc. | Paul Steelman Ltd. | Deposition | 1 | | | |
| May 12, 2009 | 28021 | NV | Homan v Edgewater Casino | Edgewater Hotel & Casino | Deposition | 1 | | | |
| | | | | | | | | | |
| **2008** | | | | | | | | | |
| November 6, 2008 | 27017 | AZ | Harvest Prep v Eden Architects | Eden Architects | Deposition | 1 | | | |
| September 26, 2008 | 28012 | NV | Upper Deck v Matt Construction | Matt Construction | Deposition | 1 | | | |
| August 15, 2008 | 28009 | NV | Park Ave HOA v Amland Dev | Amland Development | Deposition | 1 | | | |
| August 14, 2008 | 28009 | NV | Park Ave HOA v Amland Dev | Amland Development | Deposition | 1 | | | |
| January 18, 2008 | 21072 | AZ | Anthem by Del Webb | Del Webb/ Pulte Homes | Deposition | 1 | | | |
| January 17, 2008 | 21072 | AZ | Anthem by Del Webb | Del Webb/ Pulte Homes | Deposition | 1 | | | |
| January 8, 2008 | 26034 | NV | Enchantment @ Sunset Bay | Joint Expert, HOA & Developers | Deposition | 1 | | | |
| | | | | | | | | | |
| **2007** | | | | | | | | | |
| October 29, 2007 | 25012 | AZ | Transpacific Distribution | Layton Construction | Deposition | 1 | | | |
| October 3, 2007 | 27056 | CA | San Diego City College Gym | RBF Consulting Group | Deposition | 1 | | | |
| April 23, 2007 | 26054 | CA | Julian High School | Randazzo Construction | Deposition | 1 | | | |
| March 26, 2007 | 25070 | AZ | Abbett v Terravita | Del Webb/ Pulte | Deposition | 1 | | | |

**Perry**

Robert Burnett Perry, AIA, NCARB, LEED AP
Deposition, Arbitration and Trial Testimony

| Date | Project Number | State | Case/ Project Name | Party Represented | Testimony Type | Testimony Count - Days | | Court | Judge |
|---|---|---|---|---|---|---|---|---|---|
| **2006** | | | | | | | | | |
| December 21, 2006 | 24051 | NV | Hake v. Coleman Homes | Coleman Homes | Deposition | 1 | | | |
| September 29, 2006 | 25007 | AZ | Goldberg v. Marson | Louis Marson & Son's | Deposition | 1 | | | |
| May 25, 2006 | 26006 | CA | Johnson v. Millwood | Millwood Construction | Arbitration | | 1 | | |
| May 22, 2006 | 23004 | NV | MacDonald Ranch | Del Webb | Deposition | 1 | | | |
| May 8, 2006 | 23004 | NV | MacDonald Ranch | Del Webb | Deposition | 1 | | | |
| May 3, 2006 | 26006 | CA | Johnson v. Millwood | Millwood Construction | Deposition | 1 | | | |
| April 20, 2006 | 24026 | AZ | Cupero v. Courtland | Courtland Homes | Trial | | 1 | Maricopa Co. Superior Court, Phoenix, AZ | Ryan |
| April 19, 2006 | 24026 | AZ | Cupero v. Courtland | Courtland Homes | Trial | | 1 | Maricopa Co. Superior Court, Phoenix, AZ | Ryan |
| March 21, 2006 | 22014 | CA | Indian Ridge | Sunrise Desert | Deposition | 1 | | | |
| | | | | | | | | | |
| **2005** | | | | | | | | | |
| November 15, 2005 | 24019 | CA | Burkett v. Shea Homes | Western Door & Window | Deposition | 1 | | | |
| November 11, 2005 | 22020 | AZ | Schnetler v. Del Webb | Del Webb | Arbitration | | 1 | | |
| October 18, 2005 | 23021 | AZ | Clinefelter v. Jackson | Jackson Properties | Deposition | 1 | | | |
| September 27, 2005 | 24001 | AZ | Houy v. Fulton Homes | Fulton Homes | Deposition | 1 | | | |
| July 22, 2005 | 25004 | CA | Regal Cinemas | Regal Cinemas | Deposition | 1 | | | |
| June 8, 2005 | 21083 | NV | Carlisle v. Pardee | Pardee Construction | Deposition | 1 | | | |
| May 27, 2005 | 21083 | NV | Carlisle v. Pardee | Pardee Construction | Deposition | 1 | | | |
| May 17, 2005 | 23079 | NV | Canyon Willow Tropicana | Torino Construction | Deposition | 1 | | | |
| May 16, 2005 | 23079 | NV | Canyon Willow Tropicana | Torino Construction | Deposition | 1 | | | |
| April 4, 2005 | 21083 | NV | Carlisle v. Pardee | Pardee Construction | Deposition | 1 | | | |
| | | | | | | | | | |
| **2004** | | | | | | | | | |
| December 10, 2004 | 23008 | AZ | Firebaugh v. Marlor | Marlor Homes | Deposition | 1 | | | |
| December 3, 2004 | 23005 | NV | Sarda v. Del Webb | Del Webb | Deposition | 1 | | | |
| November 1, 2004 | 23058 | AZ | Power v. Jackson | Jackson Properties | Deposition | 1 | | | |
| October 19, 2004 | 22009 | NV | Manno Residence | Whitco Builders | Deposition | 1 | | | |
| October 4, 2004 | 23028 | AZ | Ashland Ranch | Jackson Properties | Deposition | 1 | | | |
| September 29, 2004 | 22035 | AZ | Serena Shores | Geoffry Stone, Inc | Deposition | 1 | | | |
| September 28, 2004 | 22035 | AZ | Serena Shores | Geoffry Stone, Inc | Deposition | 1 | | | |
| September 27, 2004 | 22035 | AZ | Serena Shores | Geoffry Stone, Inc | Deposition | 1 | | | |
| September 15, 2004 | 22038 | AZ | Wilson v. Fulton | Fulton Homes | Deposition | 1 | | | |
| January 21, 2004 | 23006 | AZ | Nelson v. Del Webb | Del Webb | Deposition | 1 | | | |
| | | | | | | | | | |
| **2003** | | | | | | | | | |
| September 19, 2003 | 22039 | NV | Fairway Views | Del Webb | Deposition | 1 | | | |
| September 16, 2003 | 22039 | NV | Fairway Views | Del Webb | Deposition | 1 | | | |
| September 5, 2003 | 22039 | NV | Fairway Views | Del Webb | Deposition | 1 | | | |
| September 4, 2003 | 22039 | NV | Fairway Views | Del Webb | Deposition | 1 | | | |
| June 18, 2003 | 20056 | NV | Bass v. Saxton | Saxton, Inc. | Deposition | 1 | | | |
| June 17, 2003 | 20056 | NV | Bass v. Saxton | Saxton, Inc. | Deposition | 1 | | | |
| May 1, 2003 | 98036 | NV | Canyon Willows | Torino Constr. | Deposition | 1 | | | |
| April 25, 2003 | 20012 | NV | Sunrise Ridge | Saxton, GC/Dev. | Deposition | 1 | | | |
| April 14, 2003 | 98036 | NV | Canyon Willows | Torino Constr. | Deposition | 1 | | | |
| April 13, 2003 | 98036 | NV | Canyon Willows | Torino Constr. | Deposition | 1 | | | |
| April 4, 2003 | 98036 | NV | Canyon Willows | Torino Constr. | Deposition | 1 | | | |
| April 3, 2003 | 98036 | NV | Canyon Willows | Torino Constr. | Deposition | 1 | | | |
| March 12, 2003 | 98036 | NV | Canyon Willows | Torino Constr. | Deposition | 1 | | | |
| March 11, 2003 | 98036 | NV | Canyon Willows | Torino Constr. | Deposition | 1 | | | |
| March 10, 2003 | 98036 | NV | Canyon Willows | Torino Constr. | Deposition | 1 | | | |
| February 28, 2003 | 98036 | NV | Canyon Willows | Torino Constr. | Deposition | 1 | | | |
| February 26, 2003 | 98036 | NV | Canyon Willows | Torino Constr. | Deposition | 1 | | | |
| February 25, 2003 | 98036 | NV | Canyon Willows | Torino Constr. | Deposition | 1 | | | |
| | | | | | | | | | |
| **2002** | | | | | | | | | |
| December 18, 2002 | 22038 | AZ | Wilson v. Fulton | Fulton Homes | Deposition | 1 | | | |
| November 5, 2002 | 22012 | AZ | Yeung v. Swinerton | Swinerton & Wallberg Constr. | Deposition | 1 | | | |
| September 18, 2002 | 22020 | AZ | Schnetler v. Del Webb | Del Webb | Trial | | 1 | Maricopa Co. Superior Court, Phoenix, AZ | Downie |
| August 23, 2002 | 22020 | AZ | Schnetler v. Del Webb | Del Webb | Deposition | 1 | | | |
| July 23, 2002 | 98075a | NV | Pacific Legends @ Green Valley | Pacific Homes | Trial | | 1 | Clark County Superior Court, Las Vegas, NV | Earl |
| July 22, 2002 | 98075a | NV | Pacific Legends @ Green Valley | Pacific Homes | Trial | | 1 | Clark County Superior Court, Las Vegas, NV | Earl |
| July 19, 2002 | 98075a | NV | Pacific Legends @ Green Valley | Pacific Homes | Trial | | 1 | Clark County Superior Court, Las Vegas, NV | Earl |
| May 17, 2002 | 22018 | CA | Point Loma Seafood | Mrs. Kelly's, Inc. | Deposition | 1 | | | |
| February 28, 2002 | 20018 | AZ | Cantabria Shores | Prime C.M. | Deposition | 1 | | | |
| February 14, 2002 | 21057 | NV | Aum Arihant Sheppard | Edgeman Electric | Arbitration | | 1 | | |
| February 13, 2002 | 21057 | NV | Aum Arihant Sheppard | Edgeman Electric | Arbitration | | 1 | | |
| February 12, 2002 | 21057 | NV | Aum Arihant Sheppard | Edgeman Electric | Arbitration | | 1 | | |
| February 11, 2002 | 21057 | NV | Aum Arihant Sheppard | Edgeman Electric | Arbitration | | 1 | | |
| January 30, 2002 | 98016a | NV | Elan v. Picerne Construction | Kelly & Picerne Dev | Deposition | 1 | | | |
| January 29, 2002 | 98037a | NV | Echo Bay v. Robert Jones | Robert Jones Corp. | Deposition | 1 | | | |
| January 10, 2002 | 21065 | AZ | Terravita (Jones v. Del Webb) | Del Webb | Stip. Of Depo. | | 1 | Maricopa Co. Superior Court, Phoenix, AZ | Steinle |
| January 4, 2002 | 98037a | NV | Echo Bay v. Robert Jones | Robert Jones Corp. | Deposition | 1 | | | |

**Perry**

Robert Burnett Perry, AIA, NCARB, LEED AP
Deposition, Arbitration and Trial Testimony

| Date | Project Number | State | Case/ Project Name | Party Represented | Testimony Type | Testimony Count - Days | Court | Judge |
|------|------|------|------|------|------|------|------|------|
| **2001** | | | | | | | | |
| December 14, 2001 | 21065 | AZ | Terravita (Jones v. Del Webb) | Del Webb | Deposition | 1 | | |
| December 11, 2001 | 21065 | AZ | Terravita (Jones v. Del Webb) | Del Webb | Deposition | 1 | | |
| November 13, 2001 | 98040a | NV | La Posada @ Summerlin | Signature Homes | Deposition | 1 | | |
| November 6, 2001 | 97006a | NV | Adelman Residence | Grupe Development | Deposition | 1 | | |
| September 26, 2001 | 98016a | NV | Elan v. Picerne Construction | Kelly & Picerne Dev. | Deposition | 1 | | |
| September 24, 2001 | 99079 | AZ | Aroz v. Camelot Homes | Camelot Homes | Deposition | 1 | | |
| September 7, 2001 | 99079 | AZ | Aroz v. Camelot Homes | Camelot Homes | Deposition | 1 | | |
| September 6, 2001 | 99079 | AZ | Aroz v. Camelot Homes | Camelot Homes | Deposition | 1 | | |
| August 28, 2001 | 98040a | NV | La Posada @ Summerlin | Signature Homes | Deposition | 1 | | |
| August 14, 2001 | 99031 | NV | Pelican Bay v. Robert Jones | Robert Jones Corp. | Deposition | 1 | | |
| August 2, 2001 | 99022 | NV | Legends West | Pacific Properties | Deposition | 1 | | |
| August 1, 2001 | 99022 | NV | Legends West | Pacific Properties | Deposition | 1 | | |
| July 31, 2001 | 99022 | NV | Legends West | Pacific Properties | Deposition | 1 | | |
| July 25, 2001 | 99022 | NV | Legends West | Pacific Properties | Deposition | 1 | | |
| July 24, 2001 | 98040a | NV | La Posada @ Summerlin | Signature Homes | Deposition | 1 | | |
| July 12, 2001 | 97020d | CA | Brighton Meadows | Brighton Homes | Deposition | 1 | | |
| June 26, 2001 | 98077a | NV | Legacy Legends v. Pacific Prop. | Pacific Properties | Deposition | 1 | | |
| May 29, 2001 | 98045a | NV | Rancho Sierra v. Robert Jones | Robert Jones Corp. | Deposition | 1 | | |
| May 24, 2001 | 98045a | NV | Rancho Sierra v. Robert Jones | Robert Jones Corp. | Deposition | 1 | | |
| May 11, 2001 | 20009 | CA | Henderson v. Brighton Assoc. | Brighton Homes | Deposition | 1 | | |
| May 8, 2001 | 99071 | NV | Souvenir v. Charter Development | Charter  Development | Deposition | 1 | | |
| May 2, 2001 | 98017a | NV | Elan v. Picerne Construction | Kelly & Picerne Dev. | Deposition | 1 | | |
| May 1, 2001 | 99071 | NV | Souvenir v. Charter Development | Charter Development | Deposition | 1 | | |
| April 30, 2001 | 99071 | NV | Souvenir v. Charter Development | Charter Development | Deposition | 1 | | |
| April 24, 2001 | 99061 | NV | Las Hadas v. Durable Homes | Jan Peters/Durable Homes | Deposition | 1 | | |
| April 23, 2001 | 99061 | NV | Las Hadas v. Durable Homes | Jan Peters/Durable Homes | Deposition | 1 | | |
| April 16, 2001 | 98040a | NV | La Posada @ Summerlin | Signature Homes | Deposition | 1 | | |
| April 16, 2001 | 98077a | NV | Legacy Legends v. Pacific Prop. | Pacific Properties | Deposition | 1 | | |
| April 9, 2001 | 98045a | NV | Rancho Sierra v. Robert Jones | Robert Jones Corp. | Deposition | 1 | | |
| April 4, 2001 | 98077a | NV | Legacy Legends v. Pacific Prop. | Pacific Properties | Deposition | 1 | | |
| March 13, 2001 | 98040a | NV | La Posada @ Summerlin | Signature Homes | Deposition | 1 | | |
| February 21, 2001 | 98077a | NV | Legacy Legends v. Pacific Prop. | Pacific Properties | Deposition | 1 | | |
| February 20, 2001 | 98077a | NV | Legacy Legends v. Pacific Prop. | Pacific Properties | Deposition | 1 | | |
| February 7, 2001 | 98040a | NV | La Posada @ Summerlin | Signature Homes | Deposition | 1 | | |
| February 6, 2001 | 99026 | CA | Anaheim Crest | KB Home | Deposition | 1 | | |
| January 3, 2001 | 99047 | CA | Villagio (Dibley v. Presley) | Presley Homes | Deposition | 1 | | |
| | | | | | | | | |
| **2000** | | | | | | | | |
| December 8, 2000 | 98016a | NV | Elan v. Picerne Construction | Kelly & Picerne Dev. | Deposition | 1 | | |
| December 6, 2000 | 98016a | NV | Elan v. Picerne Construction | Kelly & Picerne Dev. | Deposition | 1 | | |
| November 30, 2000 | 97020c | CA | Brighton Estates | Brighton Homes | Deposition | 1 | | |
| November 29, 2000 | 97020c | CA | Brighton Estates | Brighton Homes | Deposition | 1 | | |
| November 28, 2000 | 97020c | CA | Brighton Estates | Brighton Homes | Deposition | 1 | | |
| November 22, 2000 | 98016a | NV | Elan v. Picerne Construction | Kelly & Picerne Dev. | Deposition | 1 | | |
| October 25, 2000 | 98025b | NV | La Mancha II | Stanton Construction | Deposition | 1 | | |
| October 25, 2000 | 98075a | NV | Pacific Legends @ Green Valley | Pacific Homes | Deposition | 1 | | |
| October 24, 2000 | 20043 | CA | Jacobson v. Fieldstone | Hacienda Roofing | Deposition | 1 | | |
| October 16, 2000 | 98025b | NV | La Mancha II | Stanton Construction | Deposition | 1 | | |
| October 4, 2000 | 98066a | CA | Magellan Acacia | Acacia Construction | Deposition | 1 | | |
| September 26, 2000 | 98025b | NV | La Mancha II | Stanton Construction | Deposition | 1 | | |
| September 21, 2000 | 98066a | CA | Magellan Acacia | Acacia Construction | Deposition | 1 | | |
| September 8, 2000 | 98066a | CA | Magellan Acacia | Acacia Construction | Deposition | 1 | | |
| August 31, 2000 | 97020b | CA | Rancho Cielo | Rancho Cielo Association | Deposition | 1 | | |
| August 30, 2000 | 97020b | CA | Rancho Cielo | Rancho Cielo Association | Deposition | 1 | | |
| August 29, 2000 | 97020b | CA | Rancho Cielo | Rancho Cielo Association | Deposition | 1 | | |
| August 28, 2000 | 97020b | CA | Rancho Cielo | Rancho Cielo Association | Deposition | 1 | | |
| August 23, 2000 | 98072a | CA | Allegro | American West Homes | Deposition | 1 | | |
| August 15, 2000 | 98075a | NV | Pacific Legends @ Green Valley | Pacific Homes | Deposition | 1 | | |
| August 14, 2000 | 98075a | NV | Pacific Legends @ Green Valley | Pacific Homes | Deposition | 1 | | |
| July 19, 2000 | 99034 | NV | Indian Wells v. Robert Jones | Robert Jones Corp. | Deposition | 1 | | |
| July 18, 2000 | 99034 | NV | Indian Wells v. Robert Jones | Robert Jones Corp. | Deposition | 1 | | |
| July 6, 2000 | 98075a | NV | Pacific Legends @ Green Valley | Pacific Homes | Deposition | 1 | | |
| July 5, 2000 | 98075a | NV | Pacific Legends @ Green Valley | Pacific Homes | Deposition | 1 | | |
| July 3, 2000 | 98075a | NV | Pacific Legends @ Green Valley | Pacific Homes | Deposition | 1 | | |
| June 28, 2000 | 98025a | NV | La Mancha Estates | Stanton Construction | Deposition | 1 | | |
| May 18, 2000 | 98025a | NV | La Mancha Estates | Stanton Construction | Deposition | 1 | | |
| May 17, 2000 | 98025a | NV | La Mancha Estates | Stanton Construction | Deposition | 1 | | |
| February 25, 2000 | 97015 | CA | East Lake Green | East Lake Company | Deposition | 1 | | |
| January 18, 2000 | 96089a | CA | Blattner v. Pacific Scene | Pacific Scene | Deposition | 1 | | |
| January 14, 2000 | 96089a | CA | Blattner v. Pacific Scene | Pacific Scene | Deposition | 1 | | |
| January 13, 2000 | 96089a | CA | Blattner v. Pacific Scene | Pacific Scene | Deposition | 1 | | |

Robert Burnett Perry, AIA, NCARB, LEED AP
Deposition, Arbitration and Trial Testimony

| Date | Project Number | State | Case/ Project Name | Party Represented | Testimony Type | Testimony Count - Days | | Court | Judge |
|------|---------|-------|-------------------|-------------------|----------------|--------|--|-------|-------|
| **1999** | | | | | | | | | |
| December 22, 1999 | 96088a | CA | Trenfel Residence | Dale Johnson, GC | Deposition | 1 | | | |
| November 17, 1999 | 98044a | NV | Green Valley Apartments | M&B Mechanical | Deposition | 1 | | | |
| September 28, 1999 | 97049a | CA | San Miguel II | Oceanside Beach Partners | Deposition | 1 | | | |
| July 16, 1999 | 97049a | CA | San Miguel II | Oceanside Beach Partners | Deposition | 1 | | | |
| July 15, 1999 | 97049a | CA | San Miguel II | Oceanside Beach Partners | Deposition | 1 | | | |
| July 14, 1999 | 97049a | CA | San Miguel II | Oceanside Beach Partners | Deposition | 1 | | | |
| July 6, 1999 | 99012 | CA | Tahquitz Canyon Apartments | Corporate Fund  for Housing | Trial | | 1 | Riverside Co. Superior Court, Indio, CA | |
| June 17, 1999 | 98027a | CA | Brown v. Imperial Bank | Imperial Bank | Deposition | 1 | | | |
| June 8, 1999 | 98027a | CA | Brown v. Imperial Bank | Imperial Bank | Deposition | 1 | | | |
| June 4, 1999 | 98027a | CA | Brown v. Imperial Bank | Imperial Bank | Deposition | 1 | | | |
| June 1, 1999 | 96081a | CA | Evers v. Peiffer | Lila Peiffer | Deposition | 1 | | | |
| May 26, 1999 | 99012 | CA | Tahquitz Court Apartments | Corporate Fund for Housing | Deposition | 1 | | | |
| May 17, 1999 | 96081a | CA | Evers v. Peiffer | Lila Peiffer | Deposition | 1 | | | |
| May 12, 1999 | 98062a | CA | Shaw-Ring v. Village Square | Village Square | Trial | | 1 | San Diego Co. Superior Court, Vista, CA | Nugent |
| May 11, 1999 | 98062a | CA | Shaw-Ring v. Village Square | Village Square | Trial | | 1 | San Diego Co. Superior Court, Vista, CA | Nugent |
| March 8, 1999 | 97054a | CA | Monarch Villas | F.R. Ghianni | Deposition | 1 | | | |
| February 19, 1999 | 98032a | CA | Shadow Ridge @ Oak Park | Regis Construction | Deposition | 1 | | | |
| February 3, 1999 | 98032a | CA | Shadow Ridge @ Oak Park | Regis Construction | Deposition | 1 | | | |
| February 2, 1999 | 98032a | CA | Shadow Ridge @ Oak Park | Regis Construction | Deposition | 1 | | | |
| February 1, 1999 | 98032a | CA | Shadow Ridge @ Oak Park | Regis Construction | Deposition | 1 | | | |
| January 13, 1999 | 96052a | CA | The Highlands | Barratt Homes | Deposition | 1 | | | |
| | | | | | | | | | |
| **1998** | | | | | | | | | |
| December 17, 1998 | 96052a | CA | The Highlands | Barratt Homes | Deposition | 1 | | | |
| December 2, 1998 | 97020a | CA | Peters vs. Brighton | Brighton Homes | Deposition | 1 | | | |
| December 1, 1998 | 97020a | CA | Peters vs. Brighton | Brighton Homes | Deposition | 1 | | | |
| November 24, 1998 | 96052a | CA | The Highlands | Barratt Homes | Deposition | 1 | | | |
| November 12, 1998 | 96052a | CA | The Highlands | Barratt Homes | Deposition | 1 | | | |
| November 11, 1998 | 97042a | CA | Summer Winds | 48 Telegraph Canyon | Deposition | 1 | | | |
| October 15, 1998 | 96091c | CA | Heritage II | Strang Heat & Air | Deposition | 1 | | | |
| October 14, 1998 | 97042a | CA | Summer Winds | 48 Telegraph Canyon | Deposition | 1 | | | |
| October 1, 1998 | 97014a | CA | East Bluff "O" | Wyland Enterprises | Deposition | 1 | | | |
| September 28, 1998 | 95063c | CA | Brandywine Classics | Housing Opportunities | Deposition | 1 | | | |
| September 24, 1998 | 96077a | CA | Shea vs. Double E | Dixieline Lumber | Deposition | 1 | | | |
| September 21, 1998 | 95063c | CA | Brandywine Classics | Housing Opportunities | Deposition | 1 | | | |
| September 18, 1998 | 96077b | CA | Shea vs. Double E | Dixieline Lumber | Deposition | 1 | | | |
| August 27, 1998 | 97014d | CA | East Bluff "O" - Wyland | Wyland Enterprises | Deposition | 1 | | | |
| August 27, 1998 | 97014b | CA | East Bluff "O" - Strang | Wyland Enterprises | Deposition | 1 | | | |
| July 14, 1998 | 97036b | CA | Rogers vs. William Lyon Co. | William Lyon Company | Deposition | 1 | | | |
| May 6, 1998 | 96002a | CA | Remington: Shea vs. Coffman | E.B. Builders | Deposition | 1 | | | |
| April 20, 1998 | 96039a | CA | Schmidt vs. Expert Air | MJD Plastering | Deposition | 1 | | | |
| April 7, 1998 | 97036a | CA | Rogers vs. William Lyon Co. | William Lyon Company | Deposition | 1 | | | |
| April 6, 1998 | 97036a | CA | Rogers vs. William Lyon Co. | William Lyon Company | Deposition | 1 | | | |
| March 31, 1998 | 96076a | CA | Shea Homes vs. TM Cobb | C.R. Schreiber Construction | Deposition | 1 | | | |
| March 24, 1998 | 97014c | CA | East Bluff "O" - Strang | Wyland Enterprises | Deposition | 1 | | | |
| March 9, 1998 | 96002a | CA | Remington: Shea vs. Coffman | E.B. Builders | Deposition | 1 | | | |
| February 26, 1998 | 96039a | CA | Schmidt vs. Expert Air | MJD Plastering | Deposition | 1 | | | |
| February 25, 1998 | 96002b | CA | Remington: Shea vs. Coffman | E.B. Builders | Deposition | 1 | | | |
| February 19, 1998 | 96061a | CA | Batiquitos Bluff Lagoon | Sammis Properties | Deposition | 1 | | | |
| February 18, 1998 | 96061a | CA | Batiquitos Bluff Lagoon | Sammis Properties | Deposition | 1 | | | |
| February 12, 1998 | 96061a | CA | Batiquitos Bluff Lagoon | Sammis Properties | Deposition | 1 | | | |
| January 23, 1998 | 97019a | CA | Rancho Casa Blanca v WE 7 Inc. | Hossman & Associates | Deposition | 1 | | | |

Perry

Robert Burnett Perry, AIA, NCARB, LEED AP
Deposition, Arbitration and Trial Testimony

| Date | Project Number | State | Case/ Project Name | Party Represented | Testimony Type | Testimony Count - Days | | Court | Judge |
|------|---------|-------|--------------------|-------------------|----------------|---|---|-------|-------|
| **1997** | | | | | | | | | |
| December 17, 1997 | 95121c | CA | Montelena @ Aliso Viejo | LDM Development & GlenFed | Deposition | 1 | | | |
| December 8, 1997 | 96075b | CA | The Plaza @ La Jolla Village | Dale Tile | Trial | | 1 | San Diego County Superior Court, El Cajon, CA | Maloche |
| December 2, 1997 | 96069a | CA | Unity vs. Jarson | William Collier | Trial | | 1 | San Diego County Superior Court, San Diego, CA | May |
| October 24, 1997 | 97029a | CA | Seaport HOA vs Niguel Interiors | Pacific Stucco (Kennington) | Deposition | 1 | | | |
| September 18, 1997 | 95117c | CA | Mira La Paz | Barry Stone & Associates | Deposition | 1 | | | |
| September 17, 1997 | 96091a | CA | Heritage II | Strang Heat & Air | Deposition | 1 | | | |
| September 15, 1997 | 95117c | CA | Mira La Paz | Barry Stone & Associates | Deposition | 1 | | | |
| September 11, 1997 | 96090a | CA | Highridge @ Mesa Summit | Strang Mechanical | Deposition | 1 | | | |
| September 8, 1997 | 97004a | CA | Childers Builders Park | Kennington Plaster | Deposition | 1 | | | |
| September 2, 1997 | 95022c | CA | Niguel Summit | Buzz Saw Construction | Trial | | 1 | Orange County Superior Court, Santa Ana, CA | Thomas |
| August 28, 1997 | 95022c | CA | Niguel Summit | Buzz Saw Construction | Trial | | 1 | Orange County Superior Court, Santa Ana, CA | Thomas |
| August 19, 1997 | 96012a | CA | Kennedy vs Dividend Dev. | Dividend Development | Deposition | 1 | | | |
| August 1, 1997 | 96012a | CA | Kennedy vs Dividend Dev. | Dividend Development | Deposition | 1 | | | |
| July 30, 1997 | 96012a | CA | Kennedy vs Dividend Dev. | Dividend Development | Deposition | 1 | | | |
| July 29, 1997 | 96012a | CA | Kennedy vs Dividend Dev. | Dividend Development | Deposition | 1 | | | |
| July 18, 1997 | 96030a | CA | Belsera | Lyons Company | Deposition | 1 | | | |
| July 14, 1997 | 96017a | CA | Shadow Ridge Park Apartments | Borneman Plastering | Deposition | 1 | | | |
| July 11, 1997 | 96069a | CA | Unity vs. Jarson | William Collier | Deposition | 1 | | | |
| June 27, 1997 | 96055a | CA | Elysian Community Association | Alcala Company | Deposition | 1 | | | |
| June 25, 1997 | 96030a | CA | Belsera | Lyons Company | Deposition | 1 | | | |
| June 24, 1997 | 96030a | CA | Belsera | Lyons Company | Deposition | 1 | | | |
| June 19, 1997 | 96030a | CA | Belsera | Lyons Company | Deposition | 1 | | | |
| June 10, 1997 | 96023c | CA | Bridgewater vs. Haseko | American Windows | Deposition | 1 | | | |
| June 6, 1997 | 96030a | CA | Belsera | Lyons Company | Deposition | 1 | | | |
| June 4, 1997 | 96030a | CA | Belsera | Lyons Company | Deposition | 1 | | | |
| June 3, 1997 | 96023b | CA | Bridgewater vs. Haseko | Valley Waterproofing | Deposition | 1 | | | |
| May 27, 1997 | 96074a | CA | Seashore Condominiums | Expo Building Supplies | Deposition | 1 | | | |
| May 21, 1997 | 9376c | CA | Desert Horizons | Valley Wide Sheet Metal | Deposition | 1 | | | |
| May 13, 1997 | 95027a | CA | Romagnolo Residence | Michael Romagnolo | Trial | | 1 | San Diego County Superior Court, San Diego, CA | McConnell |
| April 29, 1997 | 95022c | CA | Niguel Summit | Buzz Saw Construction | Deposition | 1 | | | |
| April 11, 1997 | 95121c | CA | Montelena @ Aliso Viejo | LDM Development & GlenFed | Deposition | 1 | | | |
| April 10, 1997 | 95121c | CA | Montelena @ Aliso Viejo | LDM Development & GlenFed | Deposition | 1 | | | |
| March 4, 1997 | 9477c | CA | Panorama vs Constr. Mgmt | Constr. Mgmt. Services | Trial | | 1 | San Diego County Superior Court, San Diego, CA | May |
| February 13, 1997 | 96086a | CA | Taylor vs. Martini | Neil & Mary-Ann Martini | | | | | |
| | | | | | | | | | |
| **1996** | | | | | | | | | |
| November 26, 1996 | 95036c | CA | Scripps Legacy | Hacienda Roofing | Deposition | 1 | | | |
| November 6, 1996 | 95003c | CA | University Canyon West | D.J. Plastering | Trial | | 1 | San Diego County Superior Court, San Diego, CA | May |
| November 5, 1996 | 95003c | CA | University Canyon West | D.J. Plastering | Trial | | 1 | San Diego County Superior Court, San Diego, CA | May |
| August 13, 1996 | 94107c | CA | Tierra del Sol vs D.J. Plastering | D.J. Plastering | Deposition | 1 | | | |
| July 25, 1996 | 95024c | CA | Kaufman & Broad vs Westlake | HNR Framing | Deposition | 1 | | | |
| July 17, 1996 | 9487c | CA | Tierra del Sol | Pacific Sheet Metal | Deposition | 1 | | | |
| July 2, 1996 | 95002c | CA | Castle Creek/Circle "R" | Circle "R" (Mike Zupara) | Deposition | 1 | | | |
| June 27, 1996 | 95093c | CA | Ocean Hills vs Leisure Tech | Knight Iron Works | Deposition | 1 | | | |
| June 21, 1996 | 95088c | CA | Columbia Place | Valley Waterproofing | Deposition | 1 | | | |
| June 14, 1996 | 95059c | CA | Ambiance vs Barratt Homes | Barratt American | Deposition | 1 | | | |
| June 13, 1996 | 95059c | CA | Ambiance vs Barratt Homes | Barratt American | Deposition | 1 | | | |
| June 11, 1996 | 95021c | CA | Tierra del Sol | Perfect Wall | Deposition | 1 | | | |
| June 5, 1996 | 95072c | CA | Marlado Highlands | Watt Industries | Deposition | 1 | | | |
| June 3, 1996 | 95002c | CA | Castle Creek/Circle "R" | Circle "R" (Mike Zupara) | Deposition | 1 | | | |
| May 29, 1996 | 95002c | CA | Castle Creek/Circle "R" | Circle "R" (Mike Zupara) | Deposition | 1 | | | |
| May 21, 1996 | 95088c | CA | Columbia Place | Valley Waterproofing | Deposition | 1 | | | |
| May 17, 1996 | 95088c | CA | Columbia Place | Valley Waterproofing | Deposition | 1 | | | |
| May 10, 1996 | 95101c | CA | La Costa Meadows | Kennington Plastering | Trial | | 1 | San Diego County Superior Court, San Diego, CA | O'Rourke |
| May 7, 1996 | 95101c | CA | La Costa Meadows | Kennington Plastering | Deposition | 1 | | | |
| April 10, 1996 | 9477c | CA | Panorama vs Construction Management | Construction Management Services | Deposition | 1 | | | |
| March 15, 1996 | 95072c | CA | Marlado Highlands | Watt Industries | Deposition | 1 | | | |
| March 5, 1996 | 95072c | CA | Marlado Highlands | Watt Industries | Deposition | 1 | | | |
| March 4, 1996 | 95101c | CA | La Costa Meadows | Kennington Plastering | Deposition | 1 | | | |
| February 22, 1996 | 95072c | CA | Marlado Highlands | Watt Industries | Deposition | 1 | | | |
| February 21, 1996 | 95072c | CA | Marlado Highlands | Watt Industries | Deposition | 1 | | | |
| February 20, 1996 | 95124c | CA | Villa Martinique vs Barratt | Tru-Wall (drywall) | Deposition | 1 | | | |
| February 9, 1996 | 95072c | CA | Marlado Highlands | Watt Industries | Deposition | 1 | | | |
| January 17, 1996 | 9477c | CA | Panorama vs Constr. Mgmt | Constr. Mgmt. Services | Deposition | 1 | | | |
| January 15, 1996 | 9477c | CA | Panorama vs Constr. Mgmt | Constr. Mgmt. Services | Deposition | 1 | | | |

Robert Burnett Perry, AIA, NCARB, LEED AP
Deposition, Arbitration and Trial Testimony

| Date | Project Number | State | Case/ Project Name | Party Represented | Testimony Type | Testimony Count - Days | | Court | Judge |
|---|---|---|---|---|---|---|---|---|---|
| **1995** | | | | | | | | | |
| December 19, 1995 | 9477c | CA | Panorama vs Constr. Mgmt | Constr. Mgmt. Services | Deposition | 1 | | | |
| December 4, 1995 | 95099c | CA | Kennady vs Buwalda Contractors | Vern Buwalda Contractors | Arbitration | | 1 | | |
| November 22, 1995 | 9477c | CA | Panorama vs Constr. Mgmt | Constr. Mgmt. Services | Deposition | 1 | | | |
| November 16, 1995 | 9477c | CA | Panorama vs Constr. Mgmt | Constr. Mgmt. Services | Deposition | 1 | | | |
| October 31, 1995 | 95003c | CA | University Canyon West | D.J. Plastering | Deposition | 1 | | | |
| October 4, 1995 | 9455c | CA | Coles Carpet vs Norman | John Roger Norman | Deposition | 1 | | | |
| September 26, 1995 | 95003c | CA | University Canyon West | D.J. Plastering | Deposition | 1 | | | |
| August 31, 1995 | 9482c | CA | La Jolla Alta vs C & M Framing | C & M Framing | Deposition | 1 | | | |
| July 10, 1995 | 95018c | CA | Zazlow vs Baldwin Creek Park | Coast Plastering | Deposition | 1 | | | |
| June 21, 1995 | 9496c | CA | Pointe Del Mar | Encinitas Windows | Deposition | 1 | | | |
| June 19, 1995 | 95018c | CA | Zazlow vs Baldwin Creek Park | Coast Plastering | Deposition | 1 | | | |
| June 14, 1995 | 9481c | CA | Charlemont vs Hacienda Roofing | Hacienda Roofing | Deposition | 1 | | | |
| June 13, 1995 | 95017c | CA | The Terraces @ Scripps Ranch | Rainbow Steel & Iron | Deposition | 1 | | | |
| June 13, 1995 | 9488c | CA | The Terraces @ Scripps Ranch | Pacific Sheet Metal | Deposition | 1 | | | |
| April 20, 1995 | 9423c | CA | Camelot at Eastlake Shores | B.J. Plastering | Deposition | 1 | | | |
| April 7, 1995 | 9423c | CA | Camelot at Eastlake Shores | B.J. Plastering | Deposition | 1 | | | |
| April 5, 1995 | 95009c | CA | La Costa Alta | JCM Drywall | Deposition | 1 | | | |
| April 3, 1995 | 9447c | CA | Quail Ridge vs D.R. Fitzgerald | D.R. Fitzgerald Framing | Deposition | 1 | | | |
| April 3, 1995 | 9442c | CA | Quail Ridge vs Burge Corporation | Burge Corporation | Deposition | 1 | | | |
| March 30, 1995 | 9347c | CA | Casas de las Campanas vs | Cimarron Construction | Deposition | 1 | | | |
| March 13, 1995 | 9347c | CA | Casas de las Campanas vs | Cimarron Construction | Deposition | 1 | | | |
| March 8, 1995 | 9469c | CA | Penasquitos Crestmont | South Coast Framing | Deposition | 1 | | | |
| February 16, 1995 | 9434c | CA | Hummel vs Mummert | Sherry Hummel | Trial | | 1 | San Diego County Superior Court, San Diego, CA | Miller |
| February 14, 1995 | 9473c | CA | Corwin vs Rancho Bernardo | Delp Plastering | Deposition | 1 | | | |
| February 14, 1995 | 9446c | CA | Corwin vs Rancho Bernardo | D.J. Plastering | Deposition | 1 | | | |
| | | | | | | | | | |
| **1994** | | | | | | | | | |
| December 16, 1994 | 9378c | CA | Ocean Breeze Villas | Southridge Homes | Deposition | 1 | | | |
| December 15, 1994 | 9378c | CA | Ocean Breeze Villas | Southridge Homes | Deposition | 1 | | | |
| December 6, 1994 | 9427c | CA | Dr. Smith Residence | Bergen Realty | Deposition | 1 | | | |
| December 2, 1994 | 9378c | CA | Ocean Breeze Villas | Southridge Homes | Deposition | 1 | | | |
| October 31, 1994 | 9422c | CA | Master's Hill vs McKellar | B.J. Plastering | Deposition | 1 | | | |
| October 21, 1994 | 9434c | CA | Hummel vs Mummert | Sherry Hummel | Deposition | 1 | | | |
| September 1, 1994 | 9372c | CA | Rancho Mirage | Bay Sands Construction | Deposition | 1 | | | |
| August 31, 1994 | 9423c | CA | Camelot at Eastlake Shores | B.J. Plastering | Deposition | 1 | | | |
| August 31, 1994 | 9476c | CA | Camelot at Eastlake Shores | Delp Plastering | Deposition | 1 | | | |
| August 29, 1994 | 9403c | CA | City Scene | American Design Paint/Drywall | Deposition | 1 | | | |
| August 18, 1994 | 9352c | CA | College Terrace Apartments | First Nationwide Bank | Deposition | 1 | | | |
| August 17, 1994 | 9411c | CA | Camelot at Eastlake Shores | Pacific Southwest Carports | Deposition | 1 | | | |
| July 13, 1994 | 9451c | CA | Klipt vs SD Trust & Savings | San Diego Trust & Savings Bank | Deposition | 1 | | | |
| June 17, 1994 | 9424c | CA | The Falls @ Camino Bernardo | Sentry Sheet Metal | Deposition | 1 | | | |
| May 9, 1994 | 9270c | CA | Dover HOA | Developer | Trial | | 1 | San Diego County Superior Court, San Diego, CA | Midlam |
| March 25, 1994 | 9332c | CA | Ocean Village | Cimaho Associates/Developers | Deposition | 1 | | | |
| March 24, 1994 | 9334c | CA | McDougal Residence | John & Debbie McDougal | Deposition | 1 | | | |
| March 23, 1994 | 9162c | CA | Rising Glen Apartments | Mitsugi America Corporation | Trial | | 1 | San Diego County Superior Court, San Diego, CA | Midlam |
| March 18, 1994 | 9332c | CA | Ocean Village | Cimaho Associates/Developers | Deposition | 1 | | | |
| March 9, 2024 | 9373c | CA | Kirst vs Riderwood Meadows | Bill's Drywall | Deposition | 1 | | | |
| February 1, 1994 | 9005c | CA | Park Row | Harry Peterson Co. | Trial | | 1 | San Diego County Superior Court, San Diego, CA | Adams |
| January 31, 1994 | 9005c | CA | Park Row | Harry Peterson Co. | Trial | | 1 | San Diego County Superior Court, San Diego, CA | Adams |

Robert Burnett Perry, AIA, NCARB, LEED AP
Deposition, Arbitration and Trial Testimony

| Date | Project Number | State | Case/ Project Name | Party Represented | Testimony Type | Testimony Count - Days | | Court | Judge |
|---|---|---|---|---|---|---|---|---|---|
| **1993** | | | | | | | | | |
| December 14, 1993 | 9159c | CA | Sullivan Residence | Jim & Virginia Sullivan | Deposition | 1 | | | |
| November 9, 1993 | 9356c | CA | Palm Desert Resort | Imperial Sheet Metal | Deposition | 1 | | | |
| November 2, 1993 | 9364c | CA | Pacific Ridge | Alcala Company | Deposition | 1 | | | |
| October 13, 1993 | 9270c | CA | Dover HOA | Developer | Deposition | 1 | | | |
| October 9, 1993 | 9359c | CA | Calle Primera vs Alana Corp. | Alcala Company | Deposition | 1 | | | |
| September 22, 1993 | 9306c | CA | Seacliff vs. Spring Valley Sht. Mtl. | Spring Valley Sheet Metal | Deposition | 1 | | | |
| September 17, 1993 | 9325c | CA | La Jolla International Gardens | Buzz Saw Construction | Deposition | 1 | | | |
| September 13, 1993 | 9308c | CA | Hyde Park vs. San Diego WP | San Diego Waterproofing | Deposition | 1 | | | |
| | 9330c | CA | Thic Trolley Court | Thom Hom Investments Corp. | Stip. of Depo. | | 1 | San Diego County Superior Court, San Diego, CA | Gamer |
| August 12, 1993 | 9330c | CA | Thic Trolley Court | Thom Hom Investments Corp. | Deposition | 1 | | | |
| July 13,1993 | 9274c | CA | Chantemar | J.M. Peters Development | Deposition | 1 | | | |
| July 7, 1993 | 9274c | CA | Chantemar | J.M. Peters Development | Deposition | 1 | | | |
| June 10, 1993 | 9327c | CA | Mission Ridge | | Deposition | 1 | | | |
| May 20, 1993 | 9244c | CA | Villarica | G.T. Appel | Deposition | 1 | | | |
| April 15, 1993 | 9115c | CA | Eastridge | Eastridge HOA | Deposition | 1 | | | |
| April 6, 1993 | 9215c | CA | Bridge Creek Townhomes | Robert Corona Construction | Deposition | 1 | | | |
| March 25, 1993 | 9275c | CA | Finkelstein vs. Leisure Tech | Spring Valley Sheet Metal | Deposition | 1 | | | |
| February 26, 1993 | 9278c | CA | Rios vs. Lew | | Deposition | 1 | | | |
| | | | | | | | | | |
| **1992** | | | | | | | | | |
| December 30, 1992 | 9162c | CA | Rising Glen Apartments | Mitsugi America Corporation | Deposition | 1 | | | |
| December 10, 1992 | 9220c | CA | Schnepp vs. Lemon Construction | Ed Lemmon Construction | Trial | | 1 | San Diego County Superior Court, San Diego, CA | Harden |
| November 18, 1992 | | CA | Glenwood Springs | John C. Stevenson | Trial | | 1 | San Diego County Superior Court, San Diego, CA | Greer |
| November 17, 1992 | | CA | Glenwood Springs | John C. Stevenson | Trial | | 1 | San Diego County Superior Court, San Diego, CA | Greer |
| August 11, 1992 | 9224c | CA | Pecoroni vs. Uva | Mr. Uva, Landscaper | Deposition | 1 | | | |
| July 7, 1992 | 9039c | CA | Sea Point | Strang Sheet Metal & Mechanical | Deposition | 1 | | | |
| May 8, 1992 | 9129c | CA | Penasquitos Casablanca | Regan Roofing | Deposition | 1 | | | |
| May 6, 1992 | 9125c | CA | Penasquitos Casablanca | Pacific Southwest Carports | Deposition | 1 | | | |
| April 28, 1992 | 9128c | CA | Seabridge | K.R. Zummit | Deposition | 1 | | | |
| April 17, 1992 | 9005c | CA | Park Row | Harry Peterson Co. | Deposition | 1 | | | |
| April 10, 1992 | 8806c | CA | Fairway Vistas | Fairway Vistas HOA | Deposition | 1 | | | |
| April 8, 1992 | 8706c2 | CA | Beacon St. II | Beacon Street HOA | Deposition | 1 | | | |
| March 31, 1992 | 8806c | CA | Fairway Vistas | Fairway Vistas HOA | Deposition | 1 | | | |
| February 28, 1992 | 9207c | CA | Wodehouse vs. Carrick | | Arbitration | | 1 | | |
| February 21, 1992 | 8806c | CA | Fairway Vistas | Fairway Vistas HOA | Deposition | 1 | | | |
| January 23, 1992 | 9029c | CA | Delgado Residence | Nelson Delgado/ Cheryl Wilder | Trial | | 1 | San Diego County Superior Court, San Diego, CA | Paxton |
| | | | | | | | | | |
| **1991** | | | | | | | | | |
| December 23, 1991 | 8806c | CA | Fairway Vistas | Fairway Vistas HOA | Deposition | 1 | | | |
| December 2, 1991 | 9029c | CA | Delgado Residence | Nelson Delgado/ Cheryl Wilder | Deposition | 1 | | | |
| November 21, 1991 | 9005c | CA | Park Row | Harry Peterson Co. | Deposition | 1 | | | |
| October 31, 1991 | 9048c | CA | North Rim | Carlson & Herald Concrete | Deposition | 1 | | | |
| October 25, 1991 | 9112c | CA | IVR Rio Vista vs. G.T. Appel | G.T. Appel | Bench Trial | | 1 | San Diego County Superior Court, San Diego, CA | Adams |
| August 30, 1991 | 9114c | CA | The Aspens | Comfort Construction | Deposition | 1 | | | |
| July 24, 1991 | 9112c | CA | Rio Vista | G.T. Appel | Deposition | 1 | | | |
| June 27, 1991 | 9112c | CA | Rio Vista | G.T. Appel | Deposition | 1 | | | |
| February 12, 1991 | 8921c | CA | Lake Park Terrace | Dev./ Arch./ GC | Deposition | 1 | | | |
| | | | | | | | | | |
| **1990** | | | | | | | | | |
| March 17, 1990 | 8911c | CA | Woodbridge | Strang Sheet Metal | Deposition | 1 | | | |
| March 12, 1990 | 8911c | CA | Woodbridge | Strang Sheet Metal | Deposition | 1 | | | |
| January 2, 1990 | 8835c | CA | Villa Dominique Townhomes | Christiana Builders | Deposition | 1 | | | |
| | | | | | | | | | |
| **1989** | | | | | | | | | |
| December 8, 1989 | 8835c | CA | Villa Dominique Townhomes | Christiana Builders | Deposition | 1 | | | |
| June 23, 1989 | 8935c | CA | Villa Dominique Townhomes | Christiana Builders | Deposition | 1 | | | |
| June 15, 1989 | 8814c | CA | Lanigar Residence | Ed Lanigar | Deposition | 1 | | | |
| June 14, 1989 | 8814c | CA | Lanigar Residence | Ed Lanigar | Deposition | 1 | | | |
| May 25, 1989 | 8814c | CA | Lanigar Residence | Ed Lanigar | Deposition | 1 | | | |
| April 18, 1989 | 8625c | CA | Golfcrest Pines | Golfcrest Pines HOA | Deposition | 1 | | | |
| | | | | | | | | | |
| **1988** | | | | | | | | | |
| December 29, 1988 | 8632c | CA | Brown Residence | Mr. Brown | Arbitration | | 1 | | |
| December 22, 1988 | 8632c | CA | Brown Residence | Mr. Brown | Arbitration | | 1 | | |
| | | | | | | | | | |
| **1987** | | | | | | | | | |
| September 17, 1987 | 8605c | CA | Goldcreek Townhomes | Goldcreek HOA | Deposition | 1 | | | |
| June 3, 1987 | 8625 | CA | McCorry (Golfcrest Pines) | Golfcrest Pines HOA | Trial | | 1 | San Diego County Superior Court, San Diego, CA | |
| | | | | | | | | | |
| **1986** | | | | | | | | | |
| July 15, 1986 | | CA | Montezuma Townhomes | Montezuma Townhomes HOA | Deposition | 1 | | | |
| May 25, 1986 | | CA | Villa Antigua | Villa Antigua HOA | Deposition | 1 | | | |
| | | | | | | | | | |
| | | | | | | | | | |



Perry Consulting Group, Inc.

# Exhibit 3
## Perry Consulting Group, Inc's 2021 Fee Schedule



Perry Consulting Group, Inc.

# Fee Schedule for Professional Services
1 January 2021

## Professional Services:*

### Architectural Design and Consulting

| | | |
|---|---|---|
| Principal Expert Architect/ GC | RBP | $300.00/hr. |
| Administrative Manager | KDP | $ 60.00/hr. |
| Outside Consultants - Architect/GC | JP, DB | $240.00/hr. |
| Project Manager - Architect/GC | JB | $180.00/hr. |
| Assistant Project Manager - Architect/GC | | $150.00/hr. |
| Computer Graphics/ Digital Video | | $120.00/hr. |
| Administrative Assistant | | $ 60.00/hr. |

*Required meetings, mediations and on-site investigations scheduled on Saturdays, Sundays or Holidays will be billed at one and one-half times the scheduled rates.

### Cost Estimating and General Construction Consulting

| | | |
|---|---|---|
| Outside Consultants - Cost Estimator | JP | $240.00/hr. |

### Expert Witness:  Trial/Deposition/Arbitration Testimony

| | | |
|---|---|---|
| Principal Expert Architect/ GC | RBP | $540.00/hr. |
| Outside Consultants - Architect/GC | JP, DB | $420.00/hr. |
| Project Manager - Architect/GC | JB | $360.00/hr. |

## Reimbursable Expenses:**

Requested File, Drawing, Color Photo & Color Presentation Reproduction
Trial Exhibits
Outside Consultant Fees
Applicable Permits and Fees

**All other expenses, i.e. in-house use printing/plotting, long distance telephone, postage, facsimile and mileage expenses have been incorporated into the professional hourly rates.

Travel time will be billed at the above professional hourly rates.  Overnight lodging, flights, car rentals and other travel expenses have been incorporated into the travel time.

**All outstanding invoices shall be brought current prior to any expert deposition or trial testimony.**

**All professional services will be suspended on projects which carry an accounts receivable past due balance greater than 120 days and all scheduled meetings, mediations, depositions and trial testimony will be taken off calendar until such time as the amount owed is brought current.**

**Unpaid balances over 120 days will be charged interest @ 1-1/2% per month until paid.**

Tax Identification #: 33-0181957
Effective through 31 December 2021